BAKER BOTTS L.L.P.
Wayne O. Stacy (*pro hac vice*)
wayne.stacy@bakerbotts.com
2001 Ross Avenue
Dallas, Texas 75201-2980
Telephone:     (214) 953-6500
Facsimile:     (214) 953-6503

Sarah J. Guske (SBN 232467)
sarah.guske@bakerbotts.com
Jeremy J. Taylor (SBN 249075)
jeremy.taylor@bakerbotts.com
L. May Eaton (SBN 298123)
may.eaton@bakerbotts.com
101 California Street
36th Floor, Suite 3600
San Francisco, California 94111
Telephone:     (415) 291-6200
Facsimile:     (415) 291-6300

DESMARAIS LLP
John M. Desmarais (*pro hac vice*)
jdesmarais@desmaraisllp.com
Justin P.D. Wilcox (*pro hac vice*)
jwilcox@desmaraisllp.com
Jordan N. Malz (*pro hac vice*)
jmalz@desmaraisllp.com
Steven M. Balcof (*pro hac vice*)
sbalcof@desmaraisllp.com
Jennifer Przybylski
jprzybylski@desmaraisllp.com
230 Park Avenue
New York, NY 10169
Telephone:     (212) 351-3400
Facsimile:     (212) 351-3401

Attorneys for Defendant
CISCO SYSTEMS, INC.

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

STRAIGHT PATH IP GROUP, INC.,

          Plaintiff,

    v.

CISCO SYSTEMS, INC.,

          Defendant.

Case No. 3:16-cv-03463-WHA

**DECLARATION OF LAURIE WALL**

Honorable Judge William H. Alsup
Hearing Date: August 1, 2019
Hearing Time: 8:00 AM

1    I, Laurie Wall, declare and state as follows:

2        1.      I am an employee of Defendant Cisco Systems, Inc. ("Cisco"). I submit this declaration

3    based upon personal knowledge, and if called upon as a witness, I could competently testify to the

4    truth of each statement herein.

5        2.      Attached hereto as Exhibit 1 is a true and accurate chart identifying the invoices and

6    payments for certain fees and expenses related to this litigation.

7        3.      Attached hereto as Exhibit 2 is a true and accurate collection of copies of invoices for

8    fees and expenses submitted by Baker Botts for work performed from August 2016 through November

9    2017 in representing Cisco in this litigation.

10       4.      Attached hereto as Exhibit 3 is a true and accurate collection of copies of invoices for

11   fees and expenses submitted by Desmarais LLP for work performed from August 2017 through

12   October 2018 in representing Cisco in this litigation.

13       5.      Attached hereto as Exhibit 4 is a true and accurate collection of copies of invoices for

14   expenses submitted by Level 2 Legal Solutions for work performed for Cisco in connection with this

15   litigation that was invoiced from March 2017 through August 2017.

16       6.      Attached hereto as Exhibit 5 is a true and accurate collection of copies of invoices for

17   expenses submitted by Lighthouse Document Technologies for work performed for Cisco in

18   connection with this litigation that was invoiced from March 2017 through December 2018.

19       7.      Attached hereto as Exhibit 6 is a true and accurate collection of copies of invoices for

20   work performed for Cisco in connection with this litigation that was invoiced for March 2017.

21       8.      Redactions have been added to certain material in Exhibits 2 and 3.  The redacted

22   material is not related to the Straight Path matter and is not included in the payments identified in

23   Exhibit 1.

24   **I.      CISCO'S RETENTION OF BAKER BOTTS IN THIS LITIGATION**

25       9.      Cisco retained Baker Botts no later than August 2016 to defend it in this litigation.

26   Cisco and Baker Botts agreed to monthly flat fee payments.  Such payments increased throughout the

27

28

life of the litigation to account for the stage of the case and anticipated work. Cisco paid Baker Botts flat fees ranging from $100,346.98 to $325,000.00 between August 2016 and July 2017 as follows:

| Billing Date | Amount Paid by Cisco |
|---|---|
| 8/1/16-8/31/16 | $ 100,346.98 |
| 9/1/16-9/30/16 | $ 114,174.13 |
| 10/1/16-10/31/16 | $ 101,989.10 |
| 11/1/16-11/30/16 | $ 122,022.04 |
| 12/1/16-12/31/16 | $ 107,121.73 |
| 1/1/17-1/31/17 | $ 127,811.16 |
| 2/1/17-2/28/17 | $ 206,198.80 |
| 3/1/17-3/31/17 | $ 202,968.35 |
| 4/1/17-4/30/17 | $ 224,327.30 |
| 5/1/17-5/31/17 | $ 325,000.00 |
| 6/1/17-6/30/17 | $ 325,000.00 |
| 7/1/17-7/31/17 | $ 325,000.00 |

10.     Cisco continued to pay Baker Botts for work in this matter through November 2017.

11.     Cisco has paid all Baker Botts invoices from August 2016 through November 2017. To the extent any invoices were not paid in full, Cisco only seeks the amount paid for the purpose of the concurrently filed motion.

## II.     CISCO'S RETENTION OF DLLP IN THIS LITIGATION

12.     Cisco retained Desmarais LLP in August 2017 to defend it in this litigation. Cisco and Desmarais LLP agreed to monthly flat fee payments. From August 2017 through November 2017, all monthly fee payments were $389,583.33 for this matter.

13.     From August 2017 through November 2017, Desmarais LLP represented Cisco on matters other than this litigation. Desmarais LLP invoiced Cisco each month for a flat monthly fee for all active matters. Cisco allocated $389,583.33 of that amount to Desmarais LLP's work on this litigation.

14.     On November 15, 2017, Cisco paid Desmarais LLP a bonus of $750,000 following Cisco's win of summary judgment of non-infringement.

15.     From February 2018 through October 2018, Desmarais LLP invoiced Cisco each month for a flat fee for all active matters. Cisco allocated $35,000 of that amount for Desmarais LLP's work on the Federal Circuit appeal resulting from this litigation.

16.     Cisco has paid all Desmarais LLP invoices from August 2017 through October 2018. To the extent any invoices were not paid in full, Cisco only seeks the amount paid for the purpose of the concurrently filed motion.

**III.    CISCO'S RETENTION OF LITIGATION SUPPORT VENDORS IN THIS LITIGATION**

17.     Cisco retained three litigation support vendors over the course of this litigation:  Teris LLC, Lighthouse Document Technologies, and Level 2 Legal Solutions.

18.     Between August 2016 and November 2017, Cisco paid Teris $468.48 in connection with this litigation.

19.     Between August 2016 and November 2017, Cisco paid Lighthouse Document Technologies $117,209.34 in connection with this litigation.

20.     Between August 2016 and November 2017, Cisco paid Level 2 Legal Solutions $109,046.80 in connection with this litigation.


I declare under penalty of perjury pursuant to the laws of the United States that the foregoing is true and correct.

Executed this _14th_ of June, 2019, at _San Jose, CA_ .

By: _____

Laurie Wall

# EXHIBIT 1

| Fees & Expenses Paid By Cisco | | | | | |
|---|---|---|---|---|---|
| Vendor | Invoice Number | Invoice Date | Billing Date | Amount Paid by Cisco | |
| Baker Botts LLP | 1520717 | 10/19/16 | 8/1/16-8/31/16 | $ | 100,346.98 |
| Baker Botts LLP | 1523924 | 11/10/16 | 9/1/16-9/30/16 | $ | 114,174.13 |
| Baker Botts LLP | 1525202 | 11/18/2016 | | $ | 7,450.00 |
| Baker Botts LLP | 1525202 | 11/18/2016 | | $ | 12,375.00 |
| Baker Botts LLP | 1525202 | 11/18/16 | 10/1/16-10/31/16 | $ | 101,989.10 |
| Baker Botts LLP | 1528964 | 12/8/16 | 11/1/16-11/30/16 | $ | 122,022.04 |
| Baker Botts LLP | 1532512 | 1/17/17 | 12/1/16-12/31/16 | $ | 107,121.73 |
| Baker Botts LLP | 1538436 | 2/28/17 | 1/1/17-1/31/17 | $ | 127,811.16 |
| TETRIS LLC | INV028716 | 3/22/17 | | $ | 468.48 |
| Baker Botts LLP | 1542247 | 3/28/17 | 2/1/17-2/28/17 | $ | 206,198.80 |
| Lighthouse Document Technologies | 126686 | 3/31/17 | | $ | 54,547.33 |
| Baker Botts LLP | 1545696 | 4/24/17 | 3/1/17-3/31/17 | $ | 202,968.35 |
| Lighthouse Document Technologies | 127561 | 4/30/17 | | $ | 2,900.01 |
| Baker Botts LLP | 1549529 | 5/23/17 | 4/1/17-4/30/17 | $ | 224,327.30 |
| Baker Botts LLP | 1550754 | 5/30/17 | | $ | 894.14 |
| Baker Botts LLP | 1550775 | 5/30/17 | | $ | 172,631.34 |
| Baker Botts LLP | 20170719A | 5/30/17 | | $ | 5,225.00 |
| Baker Botts LLP | 20170719B | 5/30/17 | | $ | 19,825.00 |
| Baker Botts LLP | 20170719C | 5/30/17 | | $ | 2,714.55 |
| Baker Botts LLP | 20170719D | 5/30/17 | | $ | 1,125.00 |
| Lighthouse Document Technologies | 127629 | 5/31/17 | | $ | 6,524.70 |
| LEVEL 2 LEGAL SOLUTIONS | 1454 | 6/8/17 | | $ | 14,923.10 |
| LEVEL 2 LEGAL SOLUTIONS | 1455 | 6/8/17 | | $ | 10,030.30 |
| LEVEL 2 LEGAL SOLUTIONS | 1457 | 6/8/17 | | $ | 15,031.00 |
| Baker Botts LLP | 1554628 | 6/28/17 | 5/1/17-5/31/17 | $ | 325,000.00 |
| Baker Botts LLP | 1555104 | 6/29/17 | | $ | 44,172.66 |
| Lighthouse Document Technologies | 128633 | 6/30/17 | | $ | 31,805.00 |
| LEVEL 2 LEGAL SOLUTIONS | 1468 | 7/6/17 | | $ | 400.00 |
| Baker Botts LLP | 1557216 | 7/19/17 | 6/1/17-6/30/17 | $ | 325,000.00 |
| Baker Botts LLP | 1557660 | 7/21/17 | | $ | 76,448.49 |
| Lighthouse Document Technologies | 128747 | 7/31/17 | | $ | 8,920.20 |
| LEVEL 2 LEGAL SOLUTIONS | 1496 | 8/4/17 | | $ | 28,240.20 |
| Lighthouse Document Technologies | 129266 | 8/31/17 | | $ | 3,199.50 |
| Baker Botts LLP | 1563409 | 8/31/17 | 7/1/17-7/31/17 | $ | 325,000.00 |
| Desmarais LLP | 3409 | 9/1/17 | 8/1/17-8/31/17 | $ | 389,583.33 |
| Desmarais LLP | 3408(2) | 9/1/17 | | $ | 1,493.87 |
| Baker Botts LLP | 1564407 | 9/8/17 | | $ | 130,669.04 |
| LEVEL 2 LEGAL SOLUTIONS | 1523 | 9/18/17 | | $ | 40,422.20 |
| Baker Botts LLP | 1567681 | 9/29/17 | 8/1/17-8/31/17 | $ | 323,412.04 |
| Baker Botts LLP | 1568107 | 9/29/17 | | $ | 307,516.73 |
| Desmarais LLP | 3456 | 9/30/17 | | $ | 38,289.97 |

| Fees & Expenses Paid By Cisco | | | | | |
|---|---|---|---|---|---|
| Vendor | Invoice Number | Invoice Date | Billing Date | Amount Paid by Cisco | |
| Lighthouse Document Technologies | 129746 | 9/30/17 | | $ | 3,082.00 |
| Desmarais LLP | 3448 | 10/1/17 | 9/1/17-9/30/17 | $ | 389,583.33 |
| Desmarais LLP | 3457 | 10/1/17 | | $ | 35,643.59 |
| Baker Botts LLP | 1570309 | 10/23/17 | | $ | 6,332.20 |
| Desmarais LLP | 3528 | 10/31/17 | 10/1/19-10/31/19 | $ | 389,583.33 |
| Lighthouse Document Technologies | 131595 | 10/31/17 | | $ | 3,115.30 |
| Desmarais LLP | 3537 | 11/1/17 | | $ | 122,140.52 |
| Desmarais LLP | 3538 | 11/1/17 | | $ | 143,347.22 |
| Desmarais LLP | 3540 | 11/15/17 | | $ | 750,000.00 |
| Baker Botts LLP | 1574085A | 11/15/17 | | $ | 156.50 |
| Baker Botts LLP | 1574085B | 11/15/17 | | $ | 2,256.66 |
| Baker Botts LLP | 1575769 | 11/21/17 | | $ | 37,500.00 |
| Lighthouse Document Technologies | 132728 | 11/30/17 | | $ | 3,115.30 |
| Desmarais LLP | 3587 | 12/1/17 | 11/1/17-11/30/17 | $ | 389,583.33 |
| Desmarais LLP | 3602 | 12/1/17 | | $ | 2,309.26 |
| Desmarais LLP | 3604 | 12/1/17 | | $ | 44,891.43 |
| Desmarais LLP | 3605 | 12/1/17 | | $ | 64,944.12 |
| Lighthouse Document Technologies | 133868 | 12/31/17 | | $ | 3,115.30 |
| Desmarais LLP | 3628 | 1/1/18 | | $ | 2,032.80 |
| Desmarais LLP | 3629 | 1/1/18 | | $ | 47,244.77 |
| Desmarais LLP | 3630 | 1/1/18 | | $ | 172,712.00 |
| Desmarais LLP | 3631 | 1/1/18 | | $ | 43,841.00 |
| Desmarais LLP | 3632 | 1/1/18 | | $ | 34.70 |
| Baker Botts LLP | 1581618A | 1/19/18 | | $ | 1,564.15 |
| Desmarais LLP | 3678 | 1/31/18 | | $ | 1,830.39 |
| Lighthouse Document Technologies | 135019 | 1/31/18 | | $ | 3,115.30 |
| Lighthouse Document Technologies | 136210 | 2/28/18 | | $ | 3,120.20 |
| Desmarais LLP | 3752 | 3/1/18 | 2/1/18-2/28/18 | $ | 35,000.00 |
| Desmarais LLP | 3768 | 3/1/18 | | $ | 26.30 |
| Lighthouse Document Technologies | 138054 | 3/31/18 | | $ | 3,120.20 |
| Desmarais LLP | 3845 | 4/1/18 | 3/1/18-3/31/18 | $ | 35,000.00 |
| Lighthouse Document Technologies | 139253 | 4/30/18 | | $ | 3,120.20 |
| Desmarais LLP | 3901 | 5/1/18 | 4/1/18-4/30/18 | $ | 35,000.00 |
| Lighthouse Document Technologies | 140436 | 5/31/18 | | $ | 3,120.20 |
| Desmarais LLP | 3970 | 6/1/18 | 5/1/18-5/31/18 | $ | 35,000.00 |
| Lighthouse Document Technologies | 141751 | 6/30/18 | | $ | 3,120.20 |
| Desmarais LLP | 4058 | 7/1/18 | 6/1/18-6/30/18 | $ | 35,000.00 |
| Desmarais LLP | 4065 | 7/1/18 | | $ | 98.30 |
| Desmarais LLP | 4066 | 7/1/18 | | $ | 147.05 |
| Lighthouse Document Technologies | 143693 | 7/31/18 | | $ | 3,125.10 |
| Desmarais LLP | 4112 | 8/1/18 | | $ | 910.14 |

| Fees & Expenses Paid By Cisco | | | | |
|---|---|---|---|---|
| **Vendor** | **Invoice Number** | **Invoice Date** | **Billing Date** | **Amount Paid by Cisco** |
| Desmarais LLP | 4113 | 8/1/18 | 7/1/18-7/31/18 | $    35,000.00 |
| Lighthouse Document Technologies | 145018 | 8/31/18 | | $      3,125.10 |
| Desmarais LLP | 4182 | 9/1/18 | 8/1/18-8/31/18 | $    35,000.00 |
| Desmarais LLP | 4184 | 9/1/18 | | $              3.35 |
| Lighthouse Document Technologies | 146502 | 9/30/18 | | $      3,125.10 |
| Desmarais LLP | 4205 | 10/1/18 | 9/1/18-9/30/18 | $    35,000.00 |
| Lighthouse Document Technologies | 147934 | 10/31/18 | | $      3,034.00 |
| Desmarais LLP | 4250 | 11/1/18 | 10/1/18-10/31/18 | $    35,000.00 |
| Lighthouse Document Technologies | 150522 | 11/30/18 | | $      3,034.00 |
| Lighthouse Document Technologies | 151189 | 12/31/18 | | $      1,705.00 |

# EXHIBIT 2

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1520717 | **Billing Start Date:** | 8/1/16 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 8/31/16 |
| **Invoice Date:** | 10/19/16 | **Submitted Total:** | $150,000.00 |
| **Received Date:** | 11/8/16 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $150,000.00 | $0.00 | $0.00 | $0.00 | $150,000.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$150,000.00** | **$0.00** | **$0.00** | **$0.00** | **$150,000.00** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 5 of 5

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 8/16/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $100,346.98 | 1.00 | $0.00 | $0.00 | $100,346.98 |
| 26609788 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Straight Path Litigation | | | | | | | | |
| | 8/23/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $8,246.23 | 1.00 | $0.00 | $0.00 | $8,246.23 |
| 26624482 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** ██████████ | | | | | | | | |
| | 8/8/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $12,208.59 | 1.00 | $0.00 | $0.00 | $12,208.59 |
| 26631388 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** ██████████ | | | | | | | | |
| | 8/19/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $3,160.33 | 1.00 | $0.00 | $0.00 | $3,160.33 |
| 26632046 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** ██████████ | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 26665577 | 8/17/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $26,037.87 | 1.00 | $0.00 | $0.00 | $26,037.87 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** ███████████ | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1523924 | **Billing Start Date:** | 9/1/16 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 9/30/16 |
| **Invoice Date:** | 11/10/16 | **Submitted Total:** | $150,000.00 |
| **Received Date:** | 11/10/16 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | | |
| **Posting Status:** | Posted | **Line Item Warnings:** | 1 |

**Warnings:** Invoice submitted date is more than 45 days past the earliest line item service date.

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $150,000.00 | $0.00 | $0.00 | $0.00 | $150,000.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$150,000.00** | **$0.00** | **$0.00** | **$0.00** | **$150,000.00** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 5 of 5

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 9/2/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $114,174.13 | 1.00 | $0.00 | $0.00 | $114,174.13 |
| 26646608 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Straight Path Litigation | | | | | | | | |
| | 9/1/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $9,230.16 | 1.00 | $0.00 | $0.00 | $9,230.16 |
| 26658829 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** ███████ | | | | | | | | |
| | 9/1/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $23,749.99 | 1.00 | $0.00 | $0.00 | $23,749.99 |
| 26665607 ⚠️ | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** ███████ <br> **Warning: Potential duplicate charge on : current invoice (line item 26658829)** | | | | | | | | |
| 26739778 | 9/7/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $2,372.76 | 1.00 | $0.00 | $0.00 | $2,372.76 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** ████████████ | | | | | | | | |
| 26739934 | 9/22/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $472.96 | 1.00 | $0.00 | $0.00 | $472.96 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** ████████████ | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1525202 | **Billing Start Date:** | 10/1/16 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 10/31/16 |
| **Invoice Date:** | 11/18/16 | **Submitted Total:** | $150,000.00 |
| **Received Date:** | 11/21/16 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $129,712.60 | $0.00 | $0.00 | $0.00 | $129,712.60 |
| Expenses | $20,287.40 | $0.00 | $351.75 | $0.00 | $19,935.65 |
| **Invoice Total (USD)** | **$150,000.00** | **$0.00** | **$351.75** | **$0.00** | **$149,648.25** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 19 of 19

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 10/5/16 | Expense | E106 Online research | | $5.06 | 1.00 | $0.00 | $0.00 | $5.06 |
| 13652833 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| | 10/13/16 | Expense | E121 Arbitrators/mediators | | $7,450.00 | 1.00 | $0.00 | $0.00 | $7,450.00 |
| 13654198 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** JAMS, INC. JAMS, INC. Mediation Fees DAS | | | | | | | | |
| | 10/12/16 | Expense | E112 Court fees | | $117.25 | 3.00 | $0.00 | $351.75 | $0.00 |
| 13659538 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Courtlink USER DEFINED 1: Document Retrieval E USER DEFINED 2: 3500 items in "2:02 Adjusted<br>**Adjustment:** 11/29/16 - Discount adjusted to 351.75 United States of America, Dollars - USD - Force, Kimberly D | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| | | | Reason for Adjustment: Outside Billing Guidelines<br>Comments to Requester: Cisco does not reimburse for COURTLINK expenses.<br>In House Comments: Cisco does not reimburse for COURTLINK expenses. | | | | | | |
| 13659863 | 10/20/16 | Expense | E107 Delivery services/messengers | | $9.84 | 1.00 | $0.00 | $0.00 | $9.84 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | |
| 13659864 | 10/20/16 | Expense | E107 Delivery services/messengers | | $9.84 | 1.00 | $0.00 | $0.00 | $9.84 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | |
| 13659865 | 10/20/16 | Expense | E107 Delivery services/messengers | | $13.79 | 1.00 | $0.00 | $0.00 | $13.79 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | |
| 13662209 | 10/18/16 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13671938 | 10/31/16 | Expense | E119 Experts | | $12,375.00 | 1.00 | $0.00 | $0.00 | $12,375.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STUART LIPOFF STUART LIPOFF Expert Fees for Stuart Lipoff DAS | | | | | | | | |
| 13673318 | 10/24/16 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13674873 | 10/20/16 | Expense | E107 Delivery services/messengers | | $14.43 | 1.00 | $0.00 | $0.00 | $14.43 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | |
| 13674874 | 10/27/16 | Expense | E107 Delivery services/messengers | | $10.55 | 1.00 | $0.00 | $0.00 | $10.55 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | |
| 13676804 | 10/5/16 | Expense | E112 Court fees | | $0.10 | 2.00 | $0.00 | $0.00 | $0.20 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: NJDC USER DEFINED 2: 062891.4036 WESTBROO | | | | | | | | |
| 13676805 | 10/12/16 | Expense | E112 Court fees | | $0.10 | 9.00 | $0.00 | $0.00 | $0.90 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: TXEDC USER DEFINED 2: 062891.4066 | | | | | | | | |
| 13676806 | 10/14/16 | Expense | E112 Court fees | | $0.10 | 5.00 | $0.00 | $0.00 | $0.50 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: TXEDC USER DEFINED 2: 062891.4066 | | | | | | | | |
| 26746444 | 10/3/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $25,597.69 | 1.00 | $0.00 | $0.00 | $25,597.69 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 26755535 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** ███████████████████ | | | | | | |
| | 10/5/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $101,989.10 | 1.00 | $0.00 | $0.00 | $101,989.10 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Straight Path Litigation | | | | | | |
| 26819069 | 10/10/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $607.28 | 1.00 | $0.00 | $0.00 | $607.28 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** ████████████████████████ | | | | | | |
| 26819349 | 10/24/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $1,253.22 | 1.00 | $0.00 | $0.00 | $1,253.22 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** ███████████ | | | | | | |
| 26820032 | 10/7/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $265.31 | 1.00 | $0.00 | $0.00 | $265.31 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** ██████████████ | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1528964 | **Billing Start Date:** | 11/1/16 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 11/30/16 |
| **Invoice Date:** | 12/8/16 | **Submitted Total:** | $150,000.00 |
| **Received Date:** | 12/9/16 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | | |
| **Posting Status:** | Posted | **Line Item Warnings:** | 1 |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $150,000.00 | $0.00 | $0.00 | $0.00 | $150,000.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$150,000.00** | **$0.00** | **$0.00** | **$0.00** | **$150,000.00** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 5 of 5

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 26842109 | 11/1/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $122,022.04 | 1.00 | $0.00 | $0.00 | $122,022.04 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Straight Path Litigation | | | | | | | | |
| 26842139 ⚠ | 11/1/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $24,617.86 | 1.00 | $0.00 | $0.00 | $24,617.86 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** ███████████<br>**Warning: Potential duplicate charge on : current invoice (line item 26842109)** | | | | | | | | |
| 26874744 | 11/10/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $2,101.25 | 1.00 | $0.00 | $0.00 | $2,101.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** ███████████ | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 26932937 | 11/8/16 | Fee | L190 Other Case Assessment, Dev and Admin | Stacy, Wayne | $841.84 | 1.00 | $0.00 | $0.00 | $841.84 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** ████████ | | | | | | | | |
| 26948765 | 11/11/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $417.01 | 1.00 | $0.00 | $0.00 | $417.01 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** ████████ ) | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1532512 | **Billing Start Date:** | 12/1/16 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 12/31/16 |
| **Invoice Date:** | 1/17/17 | **Submitted Total:** | $150,000.00 |
| **Received Date:** | 1/17/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

### Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $150,000.00 | $0.00 | $0.00 | $0.00 | $150,000.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$150,000.00** | **$0.00** | **$0.00** | **$0.00** | **$150,000.00** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 26939207 | 12/1/16 | Fee | L390 Other Discovery | Stacy, Wayne | $107,121.73 | 1.00 | $0.00 | $0.00 | $107,121.73 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Straight Path Litigation | | | | | | | | |
| 26949547 | 12/1/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $30,350.00 | 1.00 | $0.00 | $0.00 | $30,350.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** █████████████ | | | | | | | | |
| 26966536 | 12/7/16 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $11,119.89 | 1.00 | $0.00 | $0.00 | $11,119.89 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** ██████████████████ | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 27025724 | 12/9/16 | Fee | L110 Fact Investigation/Development | Stacy, Wayne | $1,408.38 | 1.00 | $0.00 | $0.00 | $1,408.38 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** ███████████ | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1538436 | **Billing Start Date:** | 1/1/17 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 1/31/17 |
| **Invoice Date:** | 2/28/17 | **Submitted Total:** | $150,000.00 |
| **Received Date:** | 3/2/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $150,000.00 | $0.00 | $0.00 | $0.00 | $150,000.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$150,000.00** | **$0.00** | **$0.00** | **$0.00** | **$150,000.00** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 27027527 | 1/4/17 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $4,324.66 | 1.00 | $0.00 | $0.00 | $4,324.66 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** ███████ | | | | | | | | |
| 27030607 | 1/1/17 | Fee | L250 Other Written Motions/Submissions | Stacy, Wayne | $127,811.16 | 1.00 | $0.00 | $0.00 | $127,811.16 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Straight Path Litigation | | | | | | | | |
| 27035327 | 1/5/17 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $10,366.88 | 1.00 | $0.00 | $0.00 | $10,366.88 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** ██████████████ | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 27049503 | 1/12/17 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $7,497.30 | 1.00 | $0.00 | $0.00 | $7,497.30 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** ███████████ | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1542247 | **Billing Start Date:** | 2/1/17 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 2/28/17 |
| **Invoice Date:** | 3/28/17 | **Submitted Total:** | $225,000.00 |
| **Received Date:** | 3/29/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

| | |
|---|---|
| **Tax Type:** | US |
| **Tax Rate:** | 0.00% |

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $225,000.00 | $0.00 | $0.00 | $0.00 | $225,000.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$225,000.00** | **$0.00** | **$0.00** | **$0.00** | **$225,000.00** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 2/1/17 | Fee | L390 Other Discovery | Stacy, Wayne | $206,198.80 | 1.00 | $0.00 | $0.00 | $206,198.80 |
| 27105658 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Straight Path Litigation | | | | | | | | |
| | 2/1/17 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $18,801.20 | 1.00 | $0.00 | $0.00 | $18,801.20 |
| 27114263 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** ███████████ | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1545696 | **Billing Start Date:** | 3/1/17 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 3/31/17 |
| **Invoice Date:** | 4/24/17 | **Submitted Total:** | $225,000.00 |
| **Received Date:** | 4/27/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $225,000.00 | $0.00 | $0.00 | $0.00 | $225,000.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$225,000.00** | **$0.00** | **$0.00** | **$0.00** | **$225,000.00** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 27189830 | 3/1/17 | Fee | L320 Document Production | Stacy, Wayne | $202,968.35 | 1.00 | $0.00 | $0.00 | $202,968.35 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Straight Path Litigation | | | | | | | | |
| 27207242 | 3/1/17 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $22,031.65 | 1.00 | $0.00 | $0.00 | $22,031.65 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** ▓▓▓▓▓▓▓▓▓▓▓ | | | | | | | | |

Case 3:16-cv-03463-WHA    Document 210-4    Filed 06/17/19    Page 25 of 249

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1549529 | **Billing Start Date:** | 4/1/17 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 4/30/17 |
| **Invoice Date:** | 5/23/17 | **Submitted Total:** | $225,000.00 |
| **Received Date:** | 5/23/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $225,000.00 | $0.00 | $0.00 | $0.00 | $225,000.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$225,000.00** | **$0.00** | **$0.00** | **$0.00** | **$225,000.00** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 27294861 | 4/3/17 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $224,327.30 | 1.00 | $0.00 | $0.00 | $224,327.30 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Straight Path Litigation | | | | | | | | |
| 27379332 | 4/20/17 | Fee | L110 Fact Investigation/Development | Stacy, Wayne | $672.70 | 1.00 | $0.00 | $0.00 | $672.70 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** ███████████ | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1550754 | **Billing Start Date:** | 1/1/17 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 1/31/17 |
| **Invoice Date:** | 5/30/17 | **Submitted Total:** | $70,661.19 |
| **Received Date:** | 5/30/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | 19 |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $70,661.19 | $0.00 | $58,052.05 | $0.00 | $12,609.14 |
| **Invoice Total (USD)** | **$70,661.19** | **$0.00** | **$58,052.05** | **$0.00** | **$12,609.14** |

## Description

Expenses for CISCO Fixed Fee matters from November 2016-January 2017

## Line Items

**View:** All Line Items

Line Items 1 - 19 of 19

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 11/11/16 | Expense | E119 Experts | | $10,875.00 | 1.00 | $0.00 | $10,875.00 | $0.00 |
| 13653756 ⚠ | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STUART LIPOFF Professional Service of Stuart Lipoff for services rendered for September 2016<br>**Warning: Charge service or expense date is more than 203 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**<br>**Warning: Charge service or expense date is more than 205 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**<br>**Warning: Charge service or expense date is more than 200 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**<br>Adjusted<br>**Adjustment:** 5/31/17 - Discount adjusted to 10,875.00 United States of America, Dollars - USD - Force, Kimberly D<br>    Reason for Adjustment: Other<br>    Comments to Requester: Rejected as expense was charged in February.  Please resubmit this expense on a September invoice.<br>    In House Comments: Rejected as expense was charged in February.  Please resubmit this expense on a | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | | | September invoice. | | | | | | |
| 13654198 ⚠ | 11/18/16 | Expense | E121 Arbitrators/mediators | | $7,450.00 | 1.00 | $0.00 | $7,450.00 | $0.00 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** JAMS, INC. Mediation Fees for Hon. Edward Infante (Ret.) for December 1, 2016
<span style="color:red">**Warning: Charge service or expense date is more than 196 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
**Warning: Charge service or expense date is more than 198 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
**Warning: Charge service or expense date is more than 193 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**</span>
  Adjusted
**Adjustment:** 5/31/17 - Discount adjusted to 7,450.00 United States of America, Dollars - USD - Force, Kimberly D
   Reason for Adjustment: Other
   Comments to Requester: Rejected as expense was charged in February. Please resubmit this expense on a October invoice.
   In House Comments: Rejected as expense was charged in February. Please resubmit this expense on a October invoice.

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13658478 ⚠ | 11/10/16 | Expense | E128 Searching and Monitoring | | $5,225.00 | 1.00 | $0.00 | $5,225.00 | $0.00 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** A.T. BRODY & ASSOCIATES, INC. File History and Prior Art Search on Patent 405 for services rendered for August 2016.
<span style="color:red">**Warning: Charge service or expense date is more than 204 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
**Warning: Charge service or expense date is more than 206 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
**Warning: Charge service or expense date is more than 201 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**</span>
  Adjusted
**Adjustment:** 5/31/17 - Discount adjusted to 5,225.00 United States of America, Dollars - USD - Force, Kimberly D
   Reason for Adjustment: Other
   Comments to Requester: Rejected as expense was charged in February. Please resubmit this expense on a September invoice.
   In House Comments: Rejected as expense was charged in February. Please resubmit this expense on a September invoice.

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13670110 ⚠ | 11/1/16 | Expense | E128 Searching and Monitoring | | $3,850.00 | 1.00 | $0.00 | $3,850.00 | $0.00 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** A.T. BRODY & ASSOCIATES, INC. Invalidity Contention Review and Prior Art for September 1, 2016 to October 31, 2016.
<span style="color:red">**Warning: Charge service or expense date is more than 213 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
**Warning: Charge service or expense date is more than 215 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
**Warning: Charge service or expense date is more than 210 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**</span>
  Adjusted
**Adjustment:** 5/31/17 - Discount adjusted to 3,850.00 United States of America, Dollars - USD - Force, Kimberly D
   Reason for Adjustment: Other
   Comments to Requester: Rejected as expense was charged in February. Please resubmit this expense on a November invoice.
   In House Comments: Rejected as expense was charged in February. Please resubmit this expense on a November invoice.

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 11/18/16 | Expense | E119 Experts | | $12,375.00 | 1.00 | $0.00 | $12,375.00 | $0.00 |

13671938 ⚠

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** STUART LIPOFF Expert Fees for Stuart Lipoff for services rendered for October 2016
**Warning: Charge service or expense date is more than 196 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
**Warning: Charge service or expense date is more than 198 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
**Warning: Charge service or expense date is more than 193 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
 Adjusted
**Adjustment:** 5/31/17 - Discount adjusted to 12,375.00 United States of America, Dollars - USD - Force, Kimberly D
 Reason for Adjustment: Other
 Comments to Requester: Rejected as expense was charged in February.  Please resubmit this expense on a October invoice.
 In House Comments: Rejected as expense was charged in February.  Please resubmit this expense on a October invoice.

| | 12/1/16 | Expense | E118 Litigation support vendors | | $14,437.50 | 1.00 | $0.00 | $14,437.50 | $0.00 |

13689587 ⚠

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** A.T. BRODY & ASSOCIATES, INC. Expert Consulting Services rendered for November 2016
**Warning: Charge service or expense date is more than 183 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
**Warning: Charge service or expense date is more than 184 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
**Warning: Charge service or expense date is more than 180 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
 Adjusted
**Adjustment:** 5/31/17 - Discount adjusted to 14,437.50 United States of America, Dollars - USD - Force, Kimberly D
 Reason for Adjustment: Other
 Comments to Requester: Rejected as expense was charged in February.  Please resubmit this expense on a December invoice.
 In House Comments: Rejected as expense was charged in February.  Please resubmit this expense on a December invoice.

| | 11/29/16 | Expense | E118 Litigation support vendors | | $348.00 | 1.00 | $0.00 | $348.00 | $0.00 |

13693215 ⚠

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** A & A LEGAL SERVICE, INC. Service of Subpoena on Moduslink Global Solutions, Inc.
**Warning: Charge service or expense date is more than 185 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
**Warning: Charge service or expense date is more than 187 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
**Warning: Charge service or expense date is more than 182 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
 Adjusted
**Adjustment:** 5/31/17 - Discount adjusted to 348.00 United States of America, Dollars - USD - Force, Kimberly D
 Reason for Adjustment: Other
 Comments to Requester: Rejected as expense was charged in February.  Please resubmit this expense on a November invoice.
 In House Comments: Rejected as expense was charged in February.  Please resubmit this expense on a November invoice.

| 13693409 | 11/30/16 | Expense | E118 Litigation support vendors | | $798.95 | 1.00 | $0.00 | $798.95 | $0.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| ⚠ | | | | | | | | | |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** CPA GLOBAL (LANDON IP), INC. CPA GLOBAL (LANDON IP), INC. Litigation Support
**Warning: Charge service or expense date is more than 184 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
**Warning: Charge service or expense date is more than 185 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
**Warning: Charge service or expense date is more than 181 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
 Adjusted
**Adjustment:** 5/31/17 - Discount adjusted to 798.95 United States of America, Dollars - USD - Force, Kimberly D
   Reason for Adjustment: Other
   Comments to Requester: Rejected as expense was charged in February. Please resubmit this expense on a November invoice.
   In House Comments: Rejected as expense was charged in February. Please resubmit this expense on a November invoice.

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 13698913 ⚠ | 11/30/16 | Expense | E118 Litigation support vendors | | $410.05 | 1.00 | $0.00 | $410.05 | $0.00 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** A & A LEGAL SERVICE, INC. Service of Subpoena on Alon Cohen
**Warning: Charge service or expense date is more than 184 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
**Warning: Charge service or expense date is more than 185 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
**Warning: Charge service or expense date is more than 181 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
 Adjusted
**Adjustment:** 5/31/17 - Discount adjusted to 410.05 United States of America, Dollars - USD - Force, Kimberly D
   Reason for Adjustment: Other
   Comments to Requester: Rejected as expense was charged in February. Please resubmit this expense on a November invoice.
   In House Comments: Rejected as expense was charged in February. Please resubmit this expense on a November invoice.

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 13698914 ⚠ | 11/30/16 | Expense | E118 Litigation support vendors | | $307.00 | 1.00 | $0.00 | $307.00 | $0.00 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** A & A LEGAL SERVICE, INC. Service of Subpoena on Joseph Gordon
**Warning: Charge service or expense date is more than 184 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
**Warning: Charge service or expense date is more than 185 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
**Warning: Charge service or expense date is more than 181 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**
 Adjusted
**Adjustment:** 5/31/17 - Discount adjusted to 307.00 United States of America, Dollars - USD - Force, Kimberly D
   Reason for Adjustment: Other
   Comments to Requester: Rejected as expense was charged in February. Please resubmit this expense on a November invoice.
   In House Comments: Rejected as expense was charged in February. Please resubmit this expense on a November invoice.

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 13698915 ⚠ | 11/30/16 | Expense | E118 Litigation support vendors | | $443.80 | 1.00 | $0.00 | $443.80 | $0.00 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** A & A LEGAL SERVICE, INC. Service of Subpoena on Jay Cotton

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Warning: Charge service or expense date is more than 184 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** **Warning: Charge service or expense date is more than 185 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** **Warning: Charge service or expense date is more than 181 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** Adjusted **Adjustment:** 5/31/17 - Discount adjusted to 443.80 United States of America, Dollars - USD - Force, Kimberly D     Reason for Adjustment: Other     Comments to Requester: Rejected as expense was charged in February. Please resubmit this expense on a November invoice.     In House Comments: Rejected as expense was charged in February. Please resubmit this expense on a November invoice. | | | | | | | | | |
| 13698916 ⚠ | 11/30/16 | Expense | E118 Litigation support vendors | | $406.75 | 1.00 | $0.00 | $406.75 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** A & A LEGAL SERVICE, INC. Service of Subpoena on Lior Haramaty **Warning: Charge service or expense date is more than 184 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** **Warning: Charge service or expense date is more than 185 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** **Warning: Charge service or expense date is more than 181 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** Adjusted **Adjustment:** 5/31/17 - Discount adjusted to 406.75 United States of America, Dollars - USD - Force, Kimberly D     Reason for Adjustment: Other     Comments to Requester: Rejected as expense was charged in November. Please resubmit this expense on a November invoice.     In House Comments: Rejected as expense was charged in November. Please resubmit this expense on a November invoice. | | | | | | | | | |
| 13709160 ⚠ | 1/1/17 | Expense | E119 Experts | | $6,875.00 | 1.00 | $0.00 | $0.00 | $6,875.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** A.T. BRODY & ASSOCIATES, INC. Graphics Expert Fees DAS **Warning: Charge service or expense date is more than 152 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** **Warning: Charge service or expense date is more than 153 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** **Warning: Charge service or expense date is more than 149 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** | | | | | | | | | |
| 13714538 ⚠ | 12/31/16 | Expense | E119 Experts | | $1,125.00 | 1.00 | $0.00 | $1,125.00 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** STUART LIPOFF Stuart Lipoff Fees for professional services rendered for December 2016 **Warning: Charge service or expense date is more than 153 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** **Warning: Charge service or expense date is more than 154 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** **Warning: Charge service or expense date is more than 150 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** Adjusted **Adjustment:** 5/31/17 - Discount adjusted to 1,125.00 United States of America, Dollars - USD - Force, Kimberly D     Reason for Adjustment: Other     Comments to Requester: Rejected as expense was charged in December. Please resubmit this expense on a December invoice.     In House Comments: Rejected as expense was charged in December. Please resubmit this expense on a | | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | | | December invoice. | | | | | | |
| 13721010 ⚠ | 1/24/17 | Expense | E119 Experts | | $4,840.00 | 1.00 | $0.00 | $0.00 | $4,840.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** INTELLIGENT MANAGEMENT (IMS) Expert Fees of Dr. Rakesh Sambaraju<br><span style="color:red">**Warning: Charge service or expense date is more than 129 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**<br>**Warning: Charge service or expense date is more than 130 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**<br>**Warning: Charge service or expense date is more than 126 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**</span> | | | | | | | | | | |
| 13734880 ⚠ | 1/31/17 | Expense | E118 Litigation support vendors | | $309.25 | 1.00 | $0.00 | $0.00 | $309.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** FIRST LEGAL NETWORK, LLC Service of subpoena for ADIR Technologies, Inc.<br><span style="color:red">**Warning: Charge service or expense date is more than 122 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**</span> | | | | | | | | | | |
| 13734881 ⚠ | 1/31/17 | Expense | E118 Litigation support vendors | | $215.13 | 1.00 | $0.00 | $0.00 | $215.13 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** FIRST LEGAL NETWORK, LLC Process server and advanced witness fees NET2PHONE INC.<br><span style="color:red">**Warning: Charge service or expense date is more than 122 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**</span> | | | | | | | | | | |
| 13734882 ⚠ | 1/31/17 | Expense | E118 Litigation support vendors | | $215.13 | 1.00 | $0.00 | $0.00 | $215.13 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** FIRST LEGAL NETWORK, LLC Process server and advance witness check IDT CORPORATION<br><span style="color:red">**Warning: Charge service or expense date is more than 122 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**</span> | | | | | | | | | | |
| 13734883 ⚠ | 1/31/17 | Expense | E118 Litigation support vendors | | $154.63 | 1.00 | $0.00 | $0.00 | $154.63 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** FIRST LEGAL NETWORK, LLC Service of subpoena NETSPEAK CORPORATION<br><span style="color:red">**Warning: Charge service or expense date is more than 122 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**</span> | | | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1550775 | **Billing Start Date:** | 4/1/17 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 4/30/17 |
| **Invoice Date:** | 5/30/17 | **Submitted Total:** | $172,680.12 |
| **Received Date:** | 5/30/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $172,680.12 | $0.00 | $48.78 | $0.00 | $172,631.34 |
| **Invoice Total (USD)** | **$172,680.12** | **$0.00** | **$48.78** | **$0.00** | **$172,631.34** |

## Description

Expenses incurred from Feb 2017-April 2017 for CISCO Fixed Fee matters

## Line Items

**View:** All Line Items

Line Items 1 - 124 of 124

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 3/16/17 | Expense | E112 Court fees | | $51.44 | 1.00 | $0.00 | $0.00 | $51.44 |
| 13745809 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS CO. Obtained title Cisco Voice Gateways and Gatekeepers as requested by Elise Edlin. | | | | | | | | |
| | 3/15/17 | Expense | E119 Experts | | $12,200.00 | 1.00 | $0.00 | $0.00 | $12,200.00 |
| 13745811 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** DANIEL J. BLUMENTHAL Expert Services for Dr. Daniel Blumenthal for professional services rendered for March 2017 | | | | | | | | |
| | 3/8/17 | Expense | E106 Online research | | $24.00 | 1.00 | $0.00 | $0.00 | $24.00 |
| 13746669 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Lexis - Computer research services | | | | | | | | |
| 13750264 | 2/28/17 | Expense | E119 Experts | | $15,292.75 | 1.00 | $0.00 | $0.00 | $15,292.75 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-----|----|-----|-----|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STUART LIPOFF Expert Fees of Stuart Lipoff for professional services provided for February 2017 | | | | | | | | | |
| 13750276 | 2/28/17 | Expense | E119 Experts | | $13,062.50 | 1.00 | $0.00 | $0.00 | $13,062.50 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** A.T. BRODY & ASSOCIATES, INC. Expert Fees for Document Review for February 2017 | | | | | | | | | |
| 13750312 | 2/28/17 | Expense | E119 Experts | | $9,400.00 | 1.00 | $0.00 | $0.00 | $9,400.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** DANIEL J. BLUMENTHAL Expert Services of Dr. Daniel Blumenthal for February 2017 | | | | | | | | | |
| 13752267 | 3/14/17 | Expense | E106 Online research | | $23.00 | 1.00 | $0.00 | $0.00 | $23.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13752268 | 3/14/17 | Expense | E106 Online research | | $5.75 | 1.00 | $0.00 | $0.00 | $5.75 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13752269 | 3/14/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13755526 | 3/22/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13755527 | 3/22/17 | Expense | E106 Online research | | $120.29 | 1.00 | $0.00 | $0.00 | $120.29 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13755528 | 3/23/17 | Expense | E106 Online research | | $389.62 | 1.00 | $0.00 | $0.00 | $389.62 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13755529 | 3/23/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13756742 | 3/28/17 | Expense | E101 Copying | | $0.05 | 294.00 | $0.00 | $0.00 | $14.70 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Photocopying service | | | | | | | | | |
| 13762062 | 3/27/17 | Expense | E112 Court fees | | $31.29 | 1.00 | $0.00 | $0.00 | $31.29 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS CO. Payment for copies of articles. | | | | | | | | | |
| 13762870 | 3/23/17 | Expense | E107 Delivery services/messengers | | $26.43 | 1.00 | $0.00 | $0.00 | $26.43 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** FIRST LEGAL NETWORK, LLC Delivery service to Judge Alsup: Chamber Copies | | | | | | | | | |
| 13762891 | 3/23/17 | Expense | E107 Delivery services/messengers | | $21.50 | 1.00 | $0.00 | $0.00 | $21.50 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** FIRST LEGAL NETWORK, LLC Delivery service to Judge Alsup: Chamber Copies | | | | | | | | |
| 13763668 | 2/22/17 | Expense | E112 Court fees | | $0.10 | 18.00 | $0.00 | $0.00 | $1.80 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13764032 | 4/10/17 | Expense | E110 Out-of-town travel | | $58.34 | 1.00 | $0.00 | $0.00 | $58.34 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition - during dates of 4/10/2017 - 4/10/2017 - Uber from Airport to Hotel | | | | | | | | |
| 13764093 | 3/29/17 | Expense | E110 Out-of-town travel | | $15.00 | 1.00 | $0.00 | $0.00 | $15.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Deposition of Dr. Stubblebine - during dates of 3/28/2017 - 3/30/2017 - Cab Hotel to Hogan Lovells | | | | | | | | |
| 13764094 | 3/29/17 | Expense | E110 Out-of-town travel | | $40.00 | 1.00 | $0.00 | $0.00 | $40.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Deposition of Dr. Stubblebine - during dates of 3/28/2017 - 3/30/2017 - Cab from Airport to Hotel | | | | | | | | |
| 13764095 | 3/30/17 | Expense | E110 Out-of-town travel | | $40.00 | 1.00 | $0.00 | $0.00 | $40.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Deposition of Dr. Stubblebine - during dates of 3/28/2017 - 3/30/2017 - Hotel to Miami Airport | | | | | | | | |
| 13764096 | 3/28/17 | Expense | E110 Out-of-town travel | | $41.00 | 1.00 | $0.00 | $0.00 | $41.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Deposition of Dr. Stubblebine - during dates of 3/28/2017 - 3/30/2017 - Taxi from Home to Airport | | | | | | | | |
| 13764097 | 3/30/17 | Expense | E110 Out-of-town travel | | $90.00 | 1.00 | $0.00 | $0.00 | $90.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Deposition of Dr. Stubblebine - during dates of 3/28/2017 - 3/30/2017 - Cab from Airport to Home | | | | | | | | |
| 13764098 | 3/30/17 | Expense | E110 Out-of-town travel | | $328.83 | 1.00 | $0.00 | $0.00 | $328.83 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Deposition of Dr. Stubblebine - during dates of 3/28/2017 - 3/30/2017 - Hotel Room | | | | | | | | |
| 13764099 | 3/28/17 | Expense | E110 Out-of-town travel | | $1,266.29 | 1.00 | $0.00 | $0.00 | $1,266.29 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Deposition of Dr. Stubblebine - during dates of 3/28/2017 - 3/30/2017 - Airfare | | | | | | | | |
| 13764100 | 3/30/17 | Expense | E111 Meals | | $32.25 | 1.00 | $0.00 | $0.00 | $32.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Deposition of Dr. Stubblebine - during dates of 3/28/2017 - 3/30/2017 - Breakfast | | | | | | | | |
| 13764101 | 3/30/17 | Expense | E111 Meals | | $41.40 | 1.00 | $0.00 | $0.00 | $41.40 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Deposition of Dr. Stubblebine - during dates of 3/28/2017 - 3/30/2017 | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | | | - Lunch | | | | | | |
| 13764102 | 3/29/17 | Expense | E111 Meals | | $92.54 | 1.00 | $0.00 | $32.54 | $60.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Deposition of Dr. Stubblebine - during dates of 3/28/2017 - 3/30/2017 - Dinner<br> Adjusted<br>**Adjustment:** 6/5/17 - Discount adjusted to 32.54 United States of America, Dollars - USD - Force, Kimberly D<br>   Reason for Adjustment: Outside Billing Guidelines<br>   Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day.<br>   In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day. | | | | | | | | | |
| 13765349 | 3/28/17 | Expense | E107 Delivery services/messengers | | $92.79 | 1.00 | $0.00 | $0.00 | $92.79 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | | |
| 13765350 | 3/28/17 | Expense | E107 Delivery services/messengers | | $69.61 | 1.00 | $0.00 | $0.00 | $69.61 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | | |
| 13765351 | 4/5/17 | Expense | E107 Delivery services/messengers | | $40.59 | 1.00 | $0.00 | $0.00 | $40.59 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | | |
| 13766331 | 3/27/17 | Expense | E106 Online research | | $15.00 | 1.00 | $0.00 | $0.00 | $15.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Lexis - Computer research services | | | | | | | | | |
| 13766332 | 3/27/17 | Expense | E106 Online research | | $24.00 | 1.00 | $0.00 | $0.00 | $24.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Lexis - Computer research services | | | | | | | | | |
| 13766333 | 3/27/17 | Expense | E106 Online research | | $182.16 | 1.00 | $0.00 | $0.00 | $182.16 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13766334 | 3/27/17 | Expense | E106 Online research | | $31.74 | 1.00 | $0.00 | $0.00 | $31.74 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13766335 | 3/28/17 | Expense | E106 Online research | | $47.61 | 1.00 | $0.00 | $0.00 | $47.61 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13766336 | 3/28/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13766337 | 3/29/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | |
| | 3/31/17 | Expense | E106 Online research | | $15.87 | 1.00 | $0.00 | $0.00 | $15.87 |
| 13766338 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| | 3/31/17 | Expense | E106 Online research | | $68.31 | 1.00 | $0.00 | $0.00 | $68.31 |
| 13766339 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| | 4/1/17 | Expense | E106 Online research | | $182.16 | 1.00 | $0.00 | $0.00 | $182.16 |
| 13766340 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| | 4/4/17 | Expense | E106 Online research | | $136.62 | 1.00 | $0.00 | $0.00 | $136.62 |
| 13766341 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| | 4/4/17 | Expense | E106 Online research | | $146.74 | 1.00 | $0.00 | $0.00 | $146.74 |
| 13766342 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| | 4/5/17 | Expense | E106 Online research | | $45.54 | 1.00 | $0.00 | $0.00 | $45.54 |
| 13766343 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| | 4/5/17 | Expense | E106 Online research | | $79.35 | 1.00 | $0.00 | $0.00 | $79.35 |
| 13766344 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| | 4/6/17 | Expense | E106 Online research | | $364.32 | 1.00 | $0.00 | $0.00 | $364.32 |
| 13766345 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| | 3/30/17 | Expense | E101 Copying | | $0.05 | 3.00 | $0.00 | $0.00 | $0.15 |
| 13767512 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Photocopying service | | | | | | | | |
| | 3/31/17 | Expense | E101 Copying | | $0.05 | 8.00 | $0.00 | $0.00 | $0.40 |
| 13767513 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Photocopying service | | | | | | | | |
| | 4/3/17 | Expense | E101 Copying | | $0.05 | 4.00 | $0.00 | $0.00 | $0.20 |
| 13767514 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Photocopying service | | | | | | | | |
| | 4/4/17 | Expense | E101 Copying | | $0.05 | 27.00 | $0.00 | $0.00 | $1.35 |
| 13767515 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Photocopying service | | | | | | | | |
| | 4/5/17 | Expense | E101 Copying | | $0.05 | 51.00 | $0.00 | $0.00 | $2.55 |
| 13768024 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Photocopying service | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13769143 | 4/16/17 | Expense | E111 Meals | | $274.25 | 1.00 | $0.00 | $0.00 | $274.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** GRUBHUB HOLDINGS, INC. Business meals 04/12/17 JMR - Lunch for Deposition of Dr. Brody | | | | | | | | | |
| 13769198 | 4/17/17 | Expense | E118 Litigation support vendors | | $500.00 | 1.00 | $0.00 | $0.00 | $500.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** RESONANT LEGAL MEDIA, LLC (RLM) Trial Graphix | | | | | | | | | |
| 13769200 | 3/30/17 | Expense | E115 Deposition transcripts | | $1,098.50 | 1.00 | $0.00 | $0.00 | $1,098.50 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** HUNTER & GEIST, INC. Video of Deposition of Stuart Stubblebine | | | | | | | | | |
| 13769205 | 4/5/17 | Expense | E119 Experts | | $17,769.00 | 1.00 | $0.00 | $0.00 | $17,769.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** LITINOMICS, INC. LITINOMICS, INC. Financial and Economic Experts for professional services rendered for March 2017. | | | | | | | | | |
| 13769206 | 4/1/17 | Expense | E119 Experts | | $28,050.00 | 1.00 | $0.00 | $0.00 | $28,050.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** A.T. BRODY & ASSOCIATES, INC. Document Review and Claim Construction Declaration for professional services rendered for March 2017 | | | | | | | | | |
| 13769209 | 4/12/17 | Expense | E115 Deposition transcripts | | $1,519.17 | 1.00 | $0.00 | $0.00 | $1,519.17 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** BARKLEY COURT REPORTERS, INC. Deposition transcript and video of expert Dr. Arthur Brody | | | | | | | | | |
| 13769462 | 4/7/17 | Expense | E118 Litigation support vendors | | $28.00 | 1.00 | $0.00 | $0.00 | $28.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** SCHILLER, JAY BAYARD -Purchase MTA Device for Marking Defense - during dates of 4/7/2017 - 4/7/2017 - Purchase MTA Device for Marking Defense | | | | | | | | | |
| 13769471 | 3/31/17 | Expense | E112 Court fees | | $40.43 | 1.00 | $0.00 | $0.00 | $40.43 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** PROQUEST LLC Reference search request for J.Taylor. | | | | | | | | | |
| 13769473 | 4/12/17 | Expense | E110 Out-of-town travel | | $85.20 | 1.00 | $0.00 | $0.00 | $85.20 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** EATON, LAUREN MAY -Deposition in New York - during dates of 4/6/2017 - 4/12/2017 - Cab from Hotel to JFK | | | | | | | | | |
| 13769474 | 4/6/17 | Expense | E110 Out-of-town travel | | $793.20 | 1.00 | $0.00 | $0.00 | $793.20 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** EATON, LAUREN MAY -Deposition in New York - during dates of 4/6/2017 - 4/12/2017 - Flight to JFK | | | | | | | | | |
| 13769475 | 4/12/17 | Expense | E110 Out-of-town travel | | $890.74 | 1.00 | $0.00 | $0.00 | $890.74 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** EATON, LAUREN MAY -Deposition in New York - during dates of 4/6/2017 - 4/12/2017 - Omni Hotel | | | | | | | | | |
| 13769476 | 4/12/17 | Expense | E111 Meals | | $55.24 | 1.00 | $0.00 | $0.00 | $55.24 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in New York - during dates of 4/6/2017 - 4/12/2017 - Room Service | | | | | | | | |
| 13770059 | 4/10/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13770060 | 4/11/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13770061 | 4/11/17 | Expense | E106 Online research | | $79.35 | 1.00 | $0.00 | $0.00 | $79.35 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13770508 | 4/12/17 | Expense | E107 Delivery services/messengers | | $24.39 | 1.00 | $0.00 | $0.00 | $24.39 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | |
| 13771028 | 4/12/17 | Expense | E101 Copying | | $0.05 | 54.00 | $0.00 | $0.00 | $2.70 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Photocopying service | | | | | | | | |
| 13771029 | 4/13/17 | Expense | E101 Copying | | $0.05 | 1.00 | $0.00 | $0.00 | $0.05 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Photocopying service | | | | | | | | |
| 13771829 | 3/31/17 | Expense | E112 Court fees | | $654.32 | 1.00 | $0.00 | $0.00 | $654.32 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** LEXISNEXIS RISK SOLUTIONS Accurint searches per the request of May Eaton and Marco Giguere | | | | | | | | |
| 13773292 | 4/17/17 | Expense | E106 Online research | | $0.92 | 1.00 | $0.00 | $0.00 | $0.92 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13773293 | 4/17/17 | Expense | E106 Online research | | $5.75 | 1.00 | $0.00 | $0.00 | $5.75 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13773294 | 4/17/17 | Expense | E106 Online research | | $45.54 | 1.00 | $0.00 | $0.00 | $45.54 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13773295 | 4/18/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13773296 | 4/20/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13773297 | 4/21/17 | Expense | E106 Online research | | $68.31 | 1.00 | $0.00 | $0.00 | $68.31 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13773298 | 4/21/17 | Expense | E106 Online research | | $52.44 | 1.00 | $0.00 | $0.00 | $52.44 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13775512 | 3/28/17 | Expense | E109 Local travel | | $6.00 | 1.00 | $0.00 | $0.00 | $6.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in Miami, Florida - during dates of 3/28/2017 - 3/31/2017 - Bridge Toll | | | | | | | | |
| 13775513 | 3/28/17 | Expense | E110 Out-of-town travel | | $12.19 | 1.00 | $0.00 | $0.00 | $12.19 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in Miami, Florida - during dates of 3/28/2017 - 3/31/2017 - Travel to SFO Mileage reimbursement | | | | | | | | |
| 13775514 | 3/30/17 | Expense | E110 Out-of-town travel | | $12.72 | 1.00 | $0.00 | $0.00 | $12.72 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in Miami, Florida - during dates of 3/28/2017 - 3/31/2017 - Travel from SFO | | | | | | | | |
| 13775515 | 3/28/17 | Expense | E110 Out-of-town travel | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in Miami, Florida - during dates of 3/28/2017 - 3/31/2017 - Airfare - Baggage | | | | | | | | |
| 13775516 | 3/28/17 | Expense | E110 Out-of-town travel | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in Miami, Florida - during dates of 3/28/2017 - 3/31/2017 - Airfare Baggage | | | | | | | | |
| 13775519 | 3/28/17 | Expense | E110 Out-of-town travel | | $622.40 | 1.00 | $0.00 | $0.00 | $622.40 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in Miami, Florida - during dates of 3/28/2017 - 3/31/2017 - Roundtrip Flight - American Airlines | | | | | | | | |
| 13775520 | 3/30/17 | Expense | E110 Out-of-town travel | | $657.66 | 1.00 | $0.00 | $0.00 | $657.66 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in Miami, Florida - during dates of 3/28/2017 - 3/31/2017 - Epic Kimpton Miami Hotel | | | | | | | | |
| 13775521 | 3/28/17 | Expense | E111 Meals | | $12.58 | 1.00 | $0.00 | $0.00 | $12.58 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in Miami, Florida - during dates of 3/28/2017 - 3/31/2017 - WorldDutyFree - meal | | | | | | | | |
| 13775522 | 3/28/17 | Expense | E111 Meals | | $12.79 | 1.00 | $0.00 | $0.00 | $12.79 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in Miami, Florida - during dates of 3/28/2017 - 3/31/2017 - Plant Store - meal | | | | | | | | |
| 13775523 | 3/31/17 | Expense | E111 Meals | | $27.25 | 1.00 | $0.00 | $0.00 | $27.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in Miami, Florida - during dates of 3/28/2017 - 3/31/2017 - | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | Room Service | | | | | | | | |
| 13775524 | 3/30/17 | Expense | E111 Meals | | $50.00 | 1.00 | $0.00 | $0.00 | $50.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in Miami, Florida - during dates of 3/28/2017 - 3/31/2017 - Dinner | | | | | | | | |
| 13775525 | 3/29/17 | Expense | E111 Meals | | $51.67 | 1.00 | $0.00 | $0.00 | $51.67 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in Miami, Florida - during dates of 3/28/2017 - 3/31/2017 - Room Service | | | | | | | | |
| 13775526 | 3/28/17 | Expense | E111 Meals | | $75.33 | 1.00 | $0.00 | $0.00 | $75.33 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in Miami, Florida - during dates of 3/28/2017 - 3/31/2017 - Room Service | | | | | | | | |
| 13777612 | 4/10/17 | Expense | E109 Local travel | | $44.38 | 1.00 | $0.00 | $0.00 | $44.38 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in New York, NY - during dates of 4/10/2017 - 4/12/2017 - Uber to SFO | | | | | | | | |
| 13777613 | 4/12/17 | Expense | E110 Out-of-town travel | | $12.72 | 1.00 | $0.00 | $0.00 | $12.72 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in New York, NY - during dates of 4/10/2017 - 4/12/2017 - Travel from SFO mileage reimbursement | | | | | | | | |
| 13777614 | 4/12/17 | Expense | E110 Out-of-town travel | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in New York, NY - during dates of 4/10/2017 - 4/12/2017 - Airfare - Baggage Fee | | | | | | | | |
| 13777615 | 4/10/17 | Expense | E110 Out-of-town travel | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in New York, NY - during dates of 4/10/2017 - 4/12/2017 - Airfare - Baggage Fee | | | | | | | | |
| 13777617 | 4/10/17 | Expense | E110 Out-of-town travel | | $821.59 | 1.00 | $0.00 | $0.00 | $821.59 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in New York, NY - during dates of 4/10/2017 - 4/12/2017 - Flight from SFO to JFK | | | | | | | | |
| 13777618 | 4/10/17 | Expense | E111 Meals | | $13.08 | 1.00 | $0.00 | $0.00 | $13.08 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in New York, NY - during dates of 4/10/2017 - 4/12/2017 - WorldDutyFree - meal | | | | | | | | |
| 13777619 | 4/11/17 | Expense | E111 Meals | | $48.88 | 1.00 | $0.00 | $0.00 | $48.88 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in New York, NY - during dates of 4/10/2017 - 4/12/2017 - Blockheads - meal | | | | | | | | |
| 13777620 | 4/12/17 | Expense | E111 Meals | | $76.24 | 1.00 | $0.00 | $16.24 | $60.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in New York, NY - during dates of 4/10/2017 - 4/12/2017 - | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|----|------|-----|-----|
| | | | Vino Volo - meal | | | | | | |

Adjusted

**Adjustment:** 6/5/17 - Discount adjusted to 16.24 United States of America, Dollars - USD - Force, Kimberly D

Reason for Adjustment: Outside Billing Guidelines
Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day.
In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day.

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | 4/26/17 | Expense | E118 Litigation support vendors | | $20.00 | 1.00 | $0.00 | $0.00 | $20.00 |
| 13777699 | | | | | | | | | |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** AMERICAN EXPRESS CO. Interlibrary loan fee to borrow book from Illinois Institute of Technology per request from Tecuan Flores.

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | 4/10/17 | Expense | E110 Out-of-town travel | | $41.30 | 1.00 | $0.00 | $0.00 | $41.30 |
| 13777736 | | | | | | | | | |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** TAYLOR, JEREMY JOHN -Travel to New York for Expert Deposition - during dates of 4/10/2017 - 4/12/2017 - Taxi from Home to SFO

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | 4/12/17 | Expense | E110 Out-of-town travel | | $63.36 | 1.00 | $0.00 | $0.00 | $63.36 |
| 13777737 | | | | | | | | | |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** TAYLOR, JEREMY JOHN -Travel to New York for Expert Deposition - during dates of 4/10/2017 - 4/12/2017 - Taxi from New York Office to JFK

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | 4/10/17 | Expense | E110 Out-of-town travel | | $95.50 | 1.00 | $0.00 | $0.00 | $95.50 |
| 13777738 | | | | | | | | | |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** TAYLOR, JEREMY JOHN -Travel to New York for Expert Deposition - during dates of 4/10/2017 - 4/12/2017 - Taxi from Newark Airport to Hotel

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | 4/12/17 | Expense | E110 Out-of-town travel | | $100.00 | 1.00 | $0.00 | $0.00 | $100.00 |
| 13777739 | | | | | | | | | |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** TAYLOR, JEREMY JOHN -Travel to New York for Expert Deposition - during dates of 4/10/2017 - 4/12/2017 - Taxi from SFO to Home

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | 4/12/17 | Expense | E110 Out-of-town travel | | $651.20 | 1.00 | $0.00 | $0.00 | $651.20 |
| 13777740 | | | | | | | | | |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** TAYLOR, JEREMY JOHN -Travel to New York for Expert Deposition - during dates of 4/10/2017 - 4/12/2017 - Flight from JFK to SF

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | 4/12/17 | Expense | E110 Out-of-town travel | | $852.86 | 1.00 | $0.00 | $0.00 | $852.86 |
| 13777741 | | | | | | | | | |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** TAYLOR, JEREMY JOHN -Travel to New York for Expert Deposition - during dates of 4/10/2017 - 4/12/2017 - Hotel in New York City

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | 4/10/17 | Expense | E110 Out-of-town travel | | $862.72 | 1.00 | $0.00 | $0.00 | $862.72 |
| 13777742 | | | | | | | | | |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** TAYLOR, JEREMY JOHN -Travel to New York for Expert Deposition - during dates of 4/10/2017 - 4/12/2017 - Flight from SF to Newark

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | 4/11/17 | Expense | E111 Meals | | $25.97 | 1.00 | $0.00 | $0.00 | $25.97 |
| 13777743 | | | | | | | | | |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** TAYLOR, JEREMY JOHN -Travel to New York for Expert Deposition - during dates of 4/10/2017 - 4/12/2017 - Lunch with Taylor, Eaton, Brody

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13777744 | 4/10/17 | Expense | E111 Meals | | $55.24 | 1.00 | $0.00 | $0.00 | $55.24 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** TAYLOR, JEREMY JOHN -Travel to New York for Expert Deposition - during dates of 4/10/2017 - 4/12/2017 - Dinner at Hotel | | | | | | | | |
| 13780357 | 3/8/17 | Expense | E107 Delivery services/messengers | | $15.00 | 1.00 | $0.00 | $0.00 | $15.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** FIRST LEGAL NETWORK, LLC Chmabers copies | | | | | | | | |
| 13780816 | 4/30/17 | Expense | E119 Experts | | $11,877.34 | 1.00 | $0.00 | $0.00 | $11,877.34 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** STUART LIPOFF Expert consultant/witness professional services rendered for April 2017 | | | | | | | | |
| 13780818 | 4/28/17 | Expense | E118 Litigation support vendors | | $295.00 | 1.00 | $0.00 | $0.00 | $295.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** TSG REPORTING, INC. Last Minute Cancellation Fee for Videographer - Arthur Broady Deposition | | | | | | | | |
| 13780819 | 4/28/17 | Expense | E118 Litigation support vendors | | $250.00 | 1.00 | $0.00 | $0.00 | $250.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** TSG REPORTING, INC. Last Minute Cancellation Fee for Court Reporter - Arthur Broady Deposition | | | | | | | | |
| 13781304 | 4/25/17 | Expense | E106 Online research | | $15.87 | 1.00 | $0.00 | $0.00 | $15.87 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13781305 | 4/25/17 | Expense | E106 Online research | | $68.31 | 1.00 | $0.00 | $0.00 | $68.31 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13781306 | 4/25/17 | Expense | E106 Online research | | $68.31 | 1.00 | $0.00 | $0.00 | $68.31 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13781307 | 4/26/17 | Expense | E106 Online research | | $68.31 | 1.00 | $0.00 | $0.00 | $68.31 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13781308 | 4/27/17 | Expense | E106 Online research | | $45.54 | 1.00 | $0.00 | $0.00 | $45.54 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13781309 | 4/27/17 | Expense | E106 Online research | | $15.87 | 1.00 | $0.00 | $0.00 | $15.87 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13781310 | 4/29/17 | Expense | E106 Online research | | $45.54 | 1.00 | $0.00 | $0.00 | $45.54 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13782409 | 4/27/17 | Expense | E118 Litigation support vendors | | $9.00 | 1.00 | $0.00 | $0.00 | $9.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** DOCUMENTS DELIVERED, INC. Purchase of pages from reference through document delivery service at request of Tecuan Flores. | | | | | | | | |
| 13782739 | 4/30/17 | Expense | E119 Experts | | $42,048.15 | 1.00 | $0.00 | $0.00 | $42,048.15 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** A.T. BRODY & ASSOCIATES, INC. Expert Witness Fees and Costs for Art Brody for professional services rendered for April 2017 | | | | | | | | |
| 13782743 | 4/30/17 | Expense | E119 Experts | | $5,886.50 | 1.00 | $0.00 | $0.00 | $5,886.50 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** LITINOMICS, INC. Expert Witness fees and costs for professional services rendered for April 2017 | | | | | | | | |
| 13784910 | 4/30/17 | Expense | E106 Online research | | $45.54 | 1.00 | $0.00 | $0.00 | $45.54 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 20170719A | **Billing Start Date:** | 9/1/16 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 9/30/16 |
| **Invoice Date:** | 5/30/17 | **Submitted Total:** | $16,100.00 |
| **Received Date:** | 7/19/17 | **Submitted Currency:** | **USD** |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | 3 |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $16,100.00 | $0.00 | $0.00 | $0.00 | $16,100.00 |
| **Invoice Total (USD)** | **$16,100.00** | **$0.00** | **$0.00** | **$0.00** | **$16,100.00** |

## Description

Expenses for CISCO Fixed Fee matters For Sept 2016

## Line Items

**View:** All Line Items

Line Items 1 - 3 of 3

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 11/11/16 | Expense | E119 Experts | | $10,875.00 | 1.00 | $0.00 | $0.00 | $10,875.00 |
| 13653756 ⚠ | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STUART LIPOFF Professional Service of Stuart Lipoff for services rendered for September 2016<br>**Warning: Charge service or expense date is more than 200 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** | | | | | | | | |
| | 11/10/16 | Expense | E128 Searching and Monitoring | | $5,225.00 | 1.00 | $0.00 | $0.00 | $5,225.00 |
| 13658478 ⚠ | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** A.T. BRODY & ASSOCIATES, INC. File History and Prior Art Search on Patent 405 for services rendered for August 2016.<br>**Warning: Charge service or expense date is more than 201 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** | | | | | | | | |
| 13658479 | 11/10/16 | Expense | E128 Searching and Monitoring | | $0.00 | 1.00 | $0.00 | $0.00 | $0.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| ⚠ | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Charges appeared on this invoice were rejected from Baker Botts invoice number 1550754 with rejection notes to resubmit on September invoice. <br> **Warning: Charge service or expense date is more than 201 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** | | | | | | | | |

## Header Information

| | |
|---|---|
| **Invoice Number:** 20170719B | **Billing Start Date:** 10/1/16 |
| **Vendor:** Baker Botts LLP | **Billing End Date:** 10/30/16 |
| **Invoice Date:** 5/30/17 | **Submitted Total:** $19,825.00 |
| **Received Date:** 7/19/17 | **Submitted Currency:** USD |
| **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** 3 |
| **Posting Status:** Posted | |
| **Warnings:** Invoice submitted date is more than 45 days past the earliest line item service date. | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $19,825.00 | $0.00 | $0.00 | $0.00 | $19,825.00 |
| **Invoice Total (USD)** | **$19,825.00** | **$0.00** | **$0.00** | **$0.00** | **$19,825.00** |

## Description

Expenses for CISCO Fixed Fee matters For October 2016

## Line Items

**View:** All Line Items

Line Items 1 - 3 of 3

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 13654198 ⚠ | 11/18/16 | Expense | E121 Arbitrators/mediators | | $7,450.00 | 1.00 | $0.00 | $0.00 | $7,450.00 |
| **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** JAMS, INC. Mediation Fees for Hon. Edward Infante (Ret.) for December 1, 2016<br>**Warning: Charge service or expense date is more than 193 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** | | | | | | | | | |
| 13654199 ⚠ | 11/18/16 | Expense | E121 Arbitrators/mediators | | $0.00 | 1.00 | $0.00 | $0.00 | $0.00 |
| **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Charges appeared on this invoice were rejected from Baker Botts invoice number 1550754 with rejection notes to resubmit on October invoice.<br>**Warning: Charge service or expense date is more than 193 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** | | | | | | | | | |
| 13671938 | 11/18/16 | Expense | E119 Experts | | $12,375.00 | 1.00 | $0.00 | $0.00 | $12,375.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| ⚠️ | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** STUART LIPOFF Expert Fees for Stuart Lipoff for services rendered for October 2016 <br> **Warning: Charge service or expense date is more than 193 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** | | | | | | | | |

## Header Information

| | |
|---|---|
| **Invoice Number:** | 20170719C |
| **Vendor:** | Baker Botts LLP |
| **Invoice Date:** | 5/30/17 |
| **Received Date:** | 7/19/17 |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee |
| **Posting Status:** | Posted |

**Billing Start Date:** 11/1/16
**Billing End Date:** 11/30/16
**Submitted Total:** $6,564.55
**Submitted Currency:** USD

**Line Item Warnings:** 8

**Warnings:** Invoice submitted date is more than 45 days past the earliest line item service date.

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $6,564.55 | $0.00 | $0.00 | $0.00 | $6,564.55 |
| **Invoice Total (USD)** | **$6,564.55** | **$0.00** | **$0.00** | **$0.00** | **$6,564.55** |

## Description

Expenses for CISCO Fixed Fee matters For November 2016

## Line Items

**View:** All Line Items

Line Items 1 - 8 of 8

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 13670110 ⚠ | 11/1/16 | Expense | E128 Searching and Monitoring | | $3,850.00 | 1.00 | $0.00 | $0.00 | $3,850.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** A.T. BRODY & ASSOCIATES, INC. Invalidity Contention Review and Prior Art for September 1, 2016 to October 31, 2016. <br> **Warning: Charge service or expense date is more than 210 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** | | | | | | | | |
| 13693215 ⚠ | 11/29/16 | Expense | E118 Litigation support vendors | | $348.00 | 1.00 | $0.00 | $0.00 | $348.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** A & A LEGAL SERVICE, INC. Service of Subpoena on Moduslink Global Solutions, Inc. <br> **Warning: Charge service or expense date is more than 182 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13693409 | 11/30/16 | Expense | E118 Litigation support vendors | | $798.95 | 1.00 | $0.00 | $0.00 | $798.95 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** CPA GLOBAL (LANDON IP), INC. CPA GLOBAL (LANDON IP), INC. Litigation Support<br><span style="color:red">**Warning: Charge service or expense date is more than 181 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**</span> | | | | | | | | | |
| 13698913 | 11/30/16 | Expense | E118 Litigation support vendors | | $410.05 | 1.00 | $0.00 | $0.00 | $410.05 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** A & A LEGAL SERVICE, INC. Service of Subpoena on Alon Cohen<br><span style="color:red">**Warning: Charge service or expense date is more than 181 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**</span> | | | | | | | | | |
| 13698914 | 11/30/16 | Expense | E118 Litigation support vendors | | $307.00 | 1.00 | $0.00 | $0.00 | $307.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** A & A LEGAL SERVICE, INC. Service of Subpoena on Joseph Gordon<br><span style="color:red">**Warning: Charge service or expense date is more than 181 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**</span> | | | | | | | | | |
| 13698915 | 11/30/16 | Expense | E118 Litigation support vendors | | $443.80 | 1.00 | $0.00 | $0.00 | $443.80 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** A & A LEGAL SERVICE, INC. Service of Subpoena on Jay Cotton<br><span style="color:red">**Warning: Charge service or expense date is more than 181 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**</span> | | | | | | | | | |
| 13698916 | 11/30/16 | Expense | E118 Litigation support vendors | | $406.75 | 1.00 | $0.00 | $0.00 | $406.75 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** A & A LEGAL SERVICE, INC. Service of Subpoena on Lior Haramaty<br><span style="color:red">**Warning: Charge service or expense date is more than 181 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**</span> | | | | | | | | | |
| 13698917 | 11/30/16 | Expense | E118 Litigation support vendors | | $0.00 | 1.00 | $0.00 | $0.00 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Charges appeared on this invoice were rejected from Baker Botts invoice number 1550754 with rejection notes to resubmit on November invoice.<br><span style="color:red">**Warning: Charge service or expense date is more than 181 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**</span> | | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 20170719D | **Billing Start Date:** | 12/1/16 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 12/31/16 |
| **Invoice Date:** | 5/30/17 | **Submitted Total:** | $15,562.50 |
| **Received Date:** | 7/19/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | 3 |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $15,562.50 | $0.00 | $0.00 | $0.00 | $15,562.50 |
| **Invoice Total (USD)** | **$15,562.50** | **$0.00** | **$0.00** | **$0.00** | **$15,562.50** |

## Description

Expenses for CISCO Fixed Fee matters For December 2016

## Line Items

**View:** All Line Items

Line Items 1 - 3 of 3

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 13689587 ⚠ | 12/1/16 | Expense | E118 Litigation support vendors | | $14,437.50 | 1.00 | $0.00 | $0.00 | $14,437.50 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** A.T. BRODY & ASSOCIATES, INC. Expert Consulting Services rendered for November 2016<br>**Warning: Charge service or expense date is more than 180 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** | | | | | | | | |
| 13714538 ⚠ | 12/31/16 | Expense | E119 Experts | | $1,125.00 | 1.00 | $0.00 | $0.00 | $1,125.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STUART LIPOFF Stuart Lipoff Fees for professional services rendered for December 2016<br>**Warning: Charge service or expense date is more than 150 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** | | | | | | | | |
| 13714539 | 12/31/16 | Expense | E119 Experts | | $0.00 | 1.00 | $0.00 | $0.00 | $0.00 |

Case 3:16-cv-03463-WHA   Document 210-4   Filed 06/17/19   Page 51 of 249

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| ⚠ | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Charges appeared on this invoice were rejected from Baker Botts invoice number 1550754 with rejection notes to resubmit on December invoice. **Warning: Charge service or expense date is more than 150 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1554628 | **Billing Start Date:** | 5/1/17 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 5/31/17 |
| **Invoice Date:** | 6/28/17 | **Submitted Total:** | $325,000.00 |
| **Received Date:** | 6/29/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |

**Warnings:** Invoice submitted date is more than 45 days past the earliest line item service date.

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $325,000.00 | $0.00 | $0.00 | $0.00 | $325,000.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$325,000.00** | **$0.00** | **$0.00** | **$0.00** | **$325,000.00** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 27384099 | 5/1/17 | Fee | L430 Written Motions/Submissions | Stacy, Wayne | $325,000.00 | 1.00 | $0.00 | $0.00 | $325,000.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Straight Path Litigation | | | | | | | | |

## Header Information

| | |
|---|---|
| **Invoice Number:** | 1555104 |
| **Vendor:** | Baker Botts LLP |
| **Invoice Date:** | 6/29/17 |
| **Received Date:** | 6/30/17 |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee |
| **Posting Status:** | Posted |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. |

| | |
|---|---|
| **Billing Start Date:** | 5/1/17 |
| **Billing End Date:** | 5/31/17 |
| **Submitted Total:** | $44,222.38 |
| **Submitted Currency:** | USD |
| **Line Item Warnings:** | None |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $44,222.38 | $0.00 | $49.72 | $0.00 | $44,172.66 |
| **Invoice Total (USD)** | **$44,222.38** | **$0.00** | **$49.72** | **$0.00** | **$44,172.66** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 63 of 63

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 13777752 | 5/4/17 | Expense | E118 Litigation support vendors | | $1,500.00 | 1.00 | $0.00 | $0.00 | $1,500.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AGILITEC IT Tech Support and Lab Access Fees for Expert Witness | | | | | | | | |
| 13780740 | 5/4/17 | Expense | E110 Out-of-town travel | | $526.39 | 1.00 | $0.00 | $0.00 | $526.39 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Meeting with Expert in Las Vegas - during dates of 5/4/2017 - 5/4/2017 - Airfare to Las Vegas for Expert Meeting | | | | | | | | |
| 13782015 | 5/3/17 | Expense | E118 Litigation support vendors | | $49.13 | 1.00 | $0.00 | $0.00 | $49.13 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Technical Book: Implementing Cisco Unified Communications Manager, Part 1 (CIPT1) Foundation Learning Guide: (CCNP Voice CIPT1 642-447) (2nd Edition) - during dates of | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 5/3/2017 - 5/3/2017 - Book Implementing Cisco Unified Communications Manager | | | | | | | | |
| 13782115 | 5/13/17 | Expense | E110 Out-of-town travel | | $712.02 | 1.00 | $0.00 | $0.00 | $712.02 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Meeting with Expert in Las Vegas - during dates of 5/10/2017 -<br>5/13/2017 - Hotel Room | | | | | | | | |
| 13782116 | 5/12/17 | Expense | E111 Meals | | $8.66 | 1.00 | $0.00 | $0.00 | $8.66 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Meeting with Expert in Las Vegas - during dates of 5/10/2017 -<br>5/13/2017 - Beverage | | | | | | | | |
| 13782117 | 5/12/17 | Expense | E111 Meals | | $11.00 | 1.00 | $0.00 | $0.00 | $11.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Meeting with Expert in Las Vegas - during dates of 5/10/2017 -<br>5/13/2017 - Snacks | | | | | | | | |
| 13782118 | 5/12/17 | Expense | E111 Meals | | $54.11 | 1.00 | $0.00 | $0.00 | $54.11 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Meeting with Expert in Las Vegas - during dates of 5/10/2017 -<br>5/13/2017 - Dinner | | | | | | | | |
| 13782119 | 5/10/17 | Expense | E111 Meals | | $95.77 | 1.00 | $0.00 | $35.77 | $60.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Meeting with Expert in Las Vegas - during dates of 5/10/2017 -<br>5/13/2017 - Dinner<br> Adjusted<br>**Adjustment:** 7/10/17 - Discount adjusted to 35.77 United States of America, Dollars - USD - Force, Kimberly<br>D<br>  Reason for Adjustment:<br>  Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to<br>  $60 per person per day.<br>  In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60<br>  per person per day. | | | | | | | | |
| 13783929 | 5/5/17 | Expense | E107 Delivery services/messengers | | $13.31 | 1.00 | $0.00 | $0.00 | $13.31 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | |
| 13784911 | 5/1/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13784912 | 5/2/17 | Expense | E106 Online research | | $15.87 | 1.00 | $0.00 | $0.00 | $15.87 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13784913 | 5/2/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13784914 | 5/2/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 13784915 | 5/3/17 | Expense | E106 Online research | | $162.61 | 1.00 | $0.00 | $0.00 | $162.61 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13784916 | 5/3/17 | Expense | E106 Online research | | $45.54 | 1.00 | $0.00 | $0.00 | $45.54 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13784917 | 5/4/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13787660 | 5/17/17 | Expense | E101 Copying | | $0.05 | 25.00 | $0.00 | $0.00 | $1.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Photocopying service | | | | | | | | |
| 13788499 | 5/11/17 | Expense | E109 Local travel | | $32.37 | 1.00 | $0.00 | $0.00 | $32.37 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Trip to Las Vegas for Straight Path Litigation - during dates of 5/10/2017 - 5/12/2017 - Uber home from airport | | | | | | | | |
| 13788500 | 5/11/17 | Expense | E109 Local travel | | $46.55 | 1.00 | $0.00 | $0.00 | $46.55 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Trip to Las Vegas for Straight Path Litigation - during dates of 5/10/2017 - 5/12/2017 - Uber to Airport | | | | | | | | |
| 13788501 | 5/11/17 | Expense | E111 Meals | | $56.09 | 1.00 | $0.00 | $0.00 | $56.09 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Trip to Las Vegas for Straight Path Litigation - during dates of 5/10/2017 - 5/12/2017 - PT's Pub - Hacienda | | | | | | | | |
| 13788506 | 5/5/17 | Expense | E110 Out-of-town travel | | $810.76 | 1.00 | $0.00 | $0.00 | $810.76 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Trip for Straight Path Litigation - during dates of 5/10/2017 - 5/12/2017 - 0168615559614 UNITED AIRLINES HOUSTON TX | | | | | | | | |
| 13788900 | 5/12/17 | Expense | E110 Out-of-town travel | | $131.92 | 1.00 | $0.00 | $0.00 | $131.92 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Business trip to Las Vegas for Straight Path Litigation - during dates of 5/10/2017 - 5/12/2017 - AVIS RENT A CAR LAS VEGAS NV | | | | | | | | |
| 13788978 | 5/5/17 | Expense | E110 Out-of-town travel | | $225.63 | 1.00 | $0.00 | $0.00 | $225.63 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Business Trip to Vegas for Straight Path Litigation - during dates of 5/10/2017 - 5/12/2017 - WYNN LAS VEGAS HOTEL 702-770-2540 NV | | | | | | | | |
| 13788979 | 5/10/17 | Expense | E110 Out-of-town travel | | $314.07 | 1.00 | $0.00 | $0.00 | $314.07 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Business Trip to Vegas for Straight Path Litigation - during dates of 5/10/2017 - 5/12/2017 - WYNN LAS VEGAS HOTEL 702-770-2540 NV | | | | | | | | |
| 13788980 | 5/10/17 | Expense | E111 Meals | | $46.54 | 1.00 | $0.00 | $0.00 | $46.54 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Business Trip to Vegas for Straight Path Litigation - during dates of 5/10/2017 - 5/12/2017 - WYNN LAS VEGAS HOTEL 702-770-2540 NV | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 13788981 | 5/10/17 | Expense | E111 Meals | | $67.16 | 1.00 | $0.00 | $0.00 | $67.16 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Business Trip to Vegas for Straight Path Litigation - during dates of 5/10/2017 - 5/12/2017 - WYNN LAS VEGAS HOTEL 702-770-2540 NV | | | | | | | | | |
| 13790548 | 5/8/17 | Expense | E106 Online research | | $91.08 | 1.00 | $0.00 | $0.00 | $91.08 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13790549 | 5/8/17 | Expense | E106 Online research | | $31.74 | 1.00 | $0.00 | $0.00 | $31.74 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13790550 | 5/10/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13790551 | 5/15/17 | Expense | E106 Online research | | $68.31 | 1.00 | $0.00 | $0.00 | $68.31 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13790552 | 5/16/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13790553 | 5/18/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13792579 | 4/4/17 | Expense | E102 Outside printing | | $1,380.38 | 1.00 | $0.00 | $0.00 | $1,380.38 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** QUALITY CONTROL DOCUMENTS, LLC Deposition Exhibit Preparation | | | | | | | | | |
| 13792580 | 4/4/17 | Expense | E102 Outside printing | | $82.56 | 1.00 | $0.00 | $0.00 | $82.56 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** QUALITY CONTROL DOCUMENTS, LLC Deposition Exhibit Binders | | | | | | | | | |
| 13792581 | 4/4/17 | Expense | E102 Outside printing | | $518.75 | 1.00 | $0.00 | $0.00 | $518.75 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** QUALITY CONTROL DOCUMENTS, LLC Deposition Exhibit Binders | | | | | | | | | |
| 13795857 | 3/6/17 | Expense | E112 Court fees | | $0.10 | 37.00 | $0.00 | $0.00 | $3.70 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | | |
| 13795858 | 3/9/17 | Expense | E112 Court fees | | $0.10 | 6.00 | $0.00 | $0.00 | $0.60 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CAFC USER DEFINED 2: 062891.4036 | | | | | | | | | |
| 13795859 | 3/14/17 | Expense | E112 Court fees | | $0.10 | 22.00 | $0.00 | $0.00 | $2.20 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | | |
| 13795860 | 3/16/17 | Expense | E112 Court fees | | $0.10 | 13.00 | $0.00 | $0.00 | $1.30 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13795861 | 3/17/17 | Expense | E112 Court fees | | $0.10 | 36.00 | $0.00 | $0.00 | $3.60 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13795862 | 3/27/17 | Expense | E112 Court fees | | $0.10 | 19.00 | $0.00 | $0.00 | $1.90 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13795863 | 3/28/17 | Expense | E112 Court fees | | $0.10 | 97.00 | $0.00 | $0.00 | $9.70 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13795864 | 3/29/17 | Expense | E112 Court fees | | $0.10 | 8.00 | $0.00 | $0.00 | $0.80 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13795865 | 3/30/17 | Expense | E112 Court fees | | $0.10 | 63.00 | $0.00 | $0.00 | $6.30 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CACDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13795866 | 3/31/17 | Expense | E112 Court fees | | $0.10 | 78.00 | $0.00 | $0.00 | $7.80 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: VAEDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13799690 | 5/31/17 | Expense | E119 Experts | | $35,387.19 | 1.00 | $0.00 | $0.00 | $35,387.19 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STUART LIPOFF IP Action Services; professional services provided for May 2017 | | | | | | | | |
| 13799803 | 3/10/17 | Expense | E112 Court fees | | $519.60 | 1.00 | $0.00 | $0.00 | $519.60 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** IHS GLOBAL, INC. Obtained IEEE 802.9 as requested by Elise Edlin | | | | | | | | |
| 13800459 | 5/10/17 | Expense | E109 Local travel | | $40.76 | 1.00 | $0.00 | $0.00 | $40.76 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in Las Vegas - during dates of 5/10/2017 - 5/13/2017 - Uber - Home to SFO | | | | | | | | |
| 13800460 | 5/13/17 | Expense | E110 Out-of-town travel | | $13.25 | 1.00 | $0.00 | $0.00 | $13.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in Las Vegas - during dates of 5/10/2017 - 5/13/2017 - Miles from SFO to Home | | | | | | | | |
| 13800461 | 5/10/17 | Expense | E110 Out-of-town travel | | $14.53 | 1.00 | $0.00 | $0.00 | $14.53 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in Las Vegas - during dates of 5/10/2017 - 5/13/2017 - Uber - LAS to Hotel | | | | | | | | |
| 13800463 | 5/11/17 | Expense | E111 Meals | | $73.95 | 1.00 | $0.00 | $13.95 | $60.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in Las Vegas - during dates of 5/10/2017 - 5/13/2017 - Lobby Bar & Cafe<br>  Adjusted | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Adjustment:** 7/10/17 - Discount adjusted to 13.95 United States of America, Dollars - USD - Force, Kimberly D<br>    Reason for Adjustment:<br>    Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day.<br>    In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day. | | | | | | | | | |
| 13800926 | 3/24/17 | Expense | E112 Court fees | | $32.48 | 1.00 | $0.00 | $0.00 | $32.48 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TEXAS A&M UNIVERSITY LIBRARIES Obtained information from Cisco Voice Gateways and Gatekeepers, as requested by E. Edlin | | | | | | | | | |
| 13800929 | 5/31/17 | Expense | E112 Court fees | | $88.22 | 1.00 | $0.00 | $0.00 | $88.22 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** LEXISNEXIS RISK SOLUTIONS Accurint searches per the request of May Eaton | | | | | | | | | |
| 13802005 | 5/19/17 | Expense | E118 Litigation support vendors | | $48.75 | 1.00 | $0.00 | $0.00 | $48.75 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Evidence for Productiion - during dates of 5/19/2017 - 5/19/2017 - Doom IBM Game for Evidence | | | | | | | | | |
| 13805618 | 5/23/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13805619 | 5/23/17 | Expense | E106 Online research | | $45.54 | 1.00 | $0.00 | $0.00 | $45.54 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13805620 | 5/23/17 | Expense | E106 Online research | | $380.88 | 1.00 | $0.00 | $0.00 | $380.88 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13805621 | 5/24/17 | Expense | E106 Online research | | $45.54 | 1.00 | $0.00 | $0.00 | $45.54 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13805622 | 5/24/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13805623 | 5/24/17 | Expense | E106 Online research | | $63.48 | 1.00 | $0.00 | $0.00 | $63.48 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13805624 | 5/26/17 | Expense | E106 Online research | | $28.75 | 1.00 | $0.00 | $0.00 | $28.75 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13805625 | 5/31/17 | Expense | E106 Online research | | $68.31 | 1.00 | $0.00 | $0.00 | $68.31 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | | |
| 13805626 | 5/31/17 | Expense | E106 Online research | | $28.75 | 1.00 | $0.00 | $0.00 | $28.75 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
|  | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1557216 | **Billing Start Date:** | 6/1/17 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 6/30/17 |
| **Invoice Date:** | 7/19/17 | **Submitted Total:** | $325,000.00 |
| **Received Date:** | 7/21/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $325,000.00 | $0.00 | $0.00 | $0.00 | $325,000.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$325,000.00** | **$0.00** | **$0.00** | **$0.00** | **$325,000.00** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 27486779 | 6/1/17 | Fee | L250 Other Written Motions/Submissions | Stacy, Wayne | $325,000.00 | 1.00 | $0.00 | $0.00 | $325,000.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Straight Path Litigation | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1557660 | **Billing Start Date:** | 6/1/17 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 6/30/17 |
| **Invoice Date:** | 7/21/17 | **Submitted Total:** | $76,503.97 |
| **Received Date:** | 7/21/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $76,503.97 | $0.00 | $55.48 | $0.00 | $76,448.49 |
| **Invoice Total (USD)** | **$76,503.97** | **$0.00** | **$55.48** | **$0.00** | **$76,448.49** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 126 of 126

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 6/1/17 | Expense | E119 Experts | | $47,987.50 | 1.00 | $0.00 | $0.00 | $47,987.50 |
| 13796833 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** A.T. BRODY & ASSOCIATES, INC. Art Brody Expert Fees for professional services rendered for May 2017 | | | | | | | | |
| | 5/26/17 | Expense | E112 Court fees | | $285.78 | 1.00 | $0.00 | $0.00 | $285.78 |
| 13798663 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS CO. Articles purchased from IEEE as requested by Tecuan Flores | | | | | | | | |
| | 6/2/17 | Expense | E119 Experts | | $4,774.00 | 1.00 | $0.00 | $0.00 | $4,774.00 |
| 13799174 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** LITINOMICS, INC. Expert Services provided for May 2017 | | | | | | | | |
| 13800445 | 6/4/17 | Expense | E110 Out-of-town travel | | $12.11 | 1.00 | $0.00 | $0.00 | $12.11 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Chapel Hill for Deposition of Daiker - during dates of 6/4/2017 - 6/8/2017 - Taxi from Airport to Hotel | | | | | | |
| | 6/5/17 | Expense | E110 Out-of-town travel | | $17.67 | 1.00 | $0.00 | $0.00 | $17.67 |
| 13800446 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Chapel Hill for Deposition of Daiker - during dates of 6/4/2017 - 6/8/2017 - Taxi from Cisco to Rental Car Agency | | | | | | |
| | 6/4/17 | Expense | E110 Out-of-town travel | | $42.41 | 1.00 | $0.00 | $0.00 | $42.41 |
| 13800447 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Chapel Hill for Deposition of Daiker - during dates of 6/4/2017 - 6/8/2017 - Taxi from home to SFO | | | | | | |
| | 6/7/17 | Expense | E110 Out-of-town travel | | $80.00 | 1.00 | $0.00 | $0.00 | $80.00 |
| 13800448 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Chapel Hill for Deposition of Daiker - during dates of 6/4/2017 - 6/8/2017 - Taxi from SFO to Home | | | | | | |
| | 6/7/17 | Expense | E110 Out-of-town travel | | $186.94 | 1.00 | $0.00 | $0.00 | $186.94 |
| 13800449 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Chapel Hill for Deposition of Daiker - during dates of 6/4/2017 - 6/8/2017 - Rental Car | | | | | | |
| | 6/4/17 | Expense | E110 Out-of-town travel | | $767.26 | 1.00 | $0.00 | $0.00 | $767.26 |
| 13800450 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Chapel Hill for Deposition of Daiker - during dates of 6/4/2017 - 6/8/2017 - Hotel | | | | | | |
| | 6/4/17 | Expense | E110 Out-of-town travel | | $1,472.40 | 1.00 | $0.00 | $0.00 | $1,472.40 |
| 13800451 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Chapel Hill for Deposition of Daiker - during dates of 6/4/2017 - 6/8/2017 - Flight | | | | | | |
| | 6/6/17 | Expense | E111 Meals | | $8.59 | 1.00 | $0.00 | $0.00 | $8.59 |
| 13800452 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Chapel Hill for Deposition of Daiker - during dates of 6/4/2017 - 6/8/2017 - Meal at Cisco | | | | | | |
| | 6/5/17 | Expense | E111 Meals | | $12.32 | 1.00 | $0.00 | $0.00 | $12.32 |
| 13800453 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Chapel Hill for Deposition of Daiker - during dates of 6/4/2017 - 6/8/2017 - Meal at Cisco | | | | | | |
| | 6/4/17 | Expense | E111 Meals | | $30.27 | 1.00 | $0.00 | $0.00 | $30.27 |
| 13800454 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Chapel Hill for Deposition of Daiker - during dates of 6/4/2017 - 6/8/2017 - Meal - Monday Night - Dinner with May Eaton | | | | | | |
| | 6/7/17 | Expense | E111 Meals | | $33.80 | 1.00 | $0.00 | $0.00 | $33.80 |
| 13800455 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Chapel Hill for Deposition of Daiker - during dates of 6/4/2017 - 6/8/2017 - Meal at Airport | | | | | | |
| 13800464 | 6/8/17 | Expense | E110 Out-of-town travel | | $767.26 | 1.00 | $0.00 | $0.00 | $767.26 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition - during dates of 6/4/2017 - 6/8/2017 - Hotel | | | | | | |
| 13800465 | 6/8/17 | Expense | E110 Out-of-town travel | | $42.46 | 1.00 | $0.00 | $0.00 | $42.46 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition - during dates of 6/4/2017 - 6/8/2017 - In-Room Meal | | | | | | |
| 13800466 | 6/7/17 | Expense | E110 Out-of-town travel | | $1,472.40 | 1.00 | $0.00 | $0.00 | $1,472.40 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition - during dates of 6/7/2017 - 6/7/2017 - United Airlines | | | | | | |
| 13800577 | 6/5/17 | Expense | E119 Experts | | $4,309.72 | 1.00 | $0.00 | $0.00 | $4,309.72 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** JAY COTTON Consultant Fees regarding Prior Art for Invalidity | | | | | | |
| 13801199 | 6/7/17 | Expense | E110 Out-of-town travel | | $8.14 | 1.00 | $0.00 | $0.00 | $8.14 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Trip to San Francisco for litigation case - during dates of 6/7/2017 - 6/8/2017 - Uber | | | | | | |
| 13801200 | 6/7/17 | Expense | E110 Out-of-town travel | | $36.34 | 1.00 | $0.00 | $0.00 | $36.34 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Trip to San Francisco for litigation case - during dates of 6/7/2017 - 6/8/2017 - Uber | | | | | | |
| 13801201 | 6/8/17 | Expense | E110 Out-of-town travel | | $397.52 | 1.00 | $0.00 | $0.00 | $397.52 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Trip to San Francisco for litigation case - during dates of 6/7/2017 - 6/8/2017 - HYATT HOTELS SAN FRA SAN FRANCISCO CA | | | | | | |
| 13801202 | 6/8/17 | Expense | E111 Meals | | $52.40 | 1.00 | $0.00 | $0.00 | $52.40 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Trip to San Francisco for litigation case - during dates of 6/7/2017 - 6/8/2017 - Eclipse Bar at HYATT HOTELS SAN FRA SAN FRANCISCO CA | | | | | | |
| 13802006 | 6/15/17 | Expense | E109 Local travel | | $8.44 | 1.00 | $0.00 | $0.00 | $8.44 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EDLIN, ELISE SABRINA -Taxi to and from hearing on motion to compel - during dates of 6/15/2017 - 6/15/2017 - Taxi from office to Court House for Motion to Compel | | | | | | |
| 13802007 | 6/15/17 | Expense | E109 Local travel | | $16.39 | 1.00 | $0.00 | $0.00 | $16.39 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EDLIN, ELISE SABRINA -Taxi to and from hearing on motion to compel - during dates of 6/15/2017 - 6/15/2017 - Taxi from Court House to Office | | | | | | |
| 13803133 | 6/15/17 | Expense | E113 Subpoena fees | | $309.25 | 1.00 | $0.00 | $0.00 | $309.25 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** FIRST LEGAL NETWORK, LLC Subpoena Service | | | | | | |
| 13803134 | 6/15/17 | Expense | E113 Subpoena fees | | $316.40 | 1.00 | $0.00 | $0.00 | $316.40 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** FIRST LEGAL NETWORK, LLC Subpoena Service | | | | | | |
| 13803136 | 6/15/17 | Expense | E113 Subpoena fees | | $582.68 | 1.00 | $0.00 | $0.00 | $582.68 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** FIRST LEGAL NETWORK, LLC Subpoena Service | | | | | | | | |
| 13803137 | 6/15/17 | Expense | E113 Subpoena fees | | $183.82 | 1.00 | $0.00 | $0.00 | $183.82 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** FIRST LEGAL NETWORK, LLC Subpoena Service | | | | | | | | |
| 13803138 | 6/15/17 | Expense | E113 Subpoena fees | | $413.75 | 1.00 | $0.00 | $0.00 | $413.75 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** FIRST LEGAL NETWORK, LLC Subpoena Service | | | | | | | | |
| 13803139 | 6/15/17 | Expense | E113 Subpoena fees | | $183.82 | 1.00 | $0.00 | $0.00 | $183.82 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** FIRST LEGAL NETWORK, LLC Subpoena Service | | | | | | | | |
| 13803144 | 6/15/17 | Expense | E113 Subpoena fees | | $363.15 | 1.00 | $0.00 | $0.00 | $363.15 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** FIRST LEGAL NETWORK, LLC Subpoena Service | | | | | | | | |
| 13803145 | 6/15/17 | Expense | E113 Subpoena fees | | $185.21 | 1.00 | $0.00 | $0.00 | $185.21 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** FIRST LEGAL NETWORK, LLC Subpoena Service | | | | | | | | |
| 13803146 | 6/15/17 | Expense | E113 Subpoena fees | | $184.28 | 1.00 | $0.00 | $0.00 | $184.28 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** FIRST LEGAL NETWORK, LLC Subpoena Service | | | | | | | | |
| 13803147 | 6/15/17 | Expense | E113 Subpoena fees | | $38.75 | 1.00 | $0.00 | $0.00 | $38.75 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** FIRST LEGAL NETWORK, LLC Subpoena Service | | | | | | | | |
| 13803148 | 6/15/17 | Expense | E113 Subpoena fees | | $392.85 | 1.00 | $0.00 | $0.00 | $392.85 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** FIRST LEGAL NETWORK, LLC Subpoena Service | | | | | | | | |
| 13803149 | 6/15/17 | Expense | E113 Subpoena fees | | $187.99 | 1.00 | $0.00 | $0.00 | $187.99 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** FIRST LEGAL NETWORK, LLC Subpoena Service | | | | | | | | |
| 13803150 | 6/15/17 | Expense | E113 Subpoena fees | | $154.63 | 1.00 | $0.00 | $0.00 | $154.63 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** FIRST LEGAL NETWORK, LLC Subpoena Service | | | | | | | | |
| 13803152 | 6/15/17 | Expense | E113 Subpoena fees | | $441.25 | 1.00 | $0.00 | $0.00 | $441.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** FIRST LEGAL NETWORK, LLC Subpoena Service | | | | | | | | |
| 13803154 | 6/15/17 | Expense | E113 Subpoena fees | | $187.99 | 1.00 | $0.00 | $0.00 | $187.99 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** FIRST LEGAL NETWORK, LLC Subpoena Service | | | | | | | | |
| 13803155 | 6/15/17 | Expense | E113 Subpoena fees | | $187.99 | 1.00 | $0.00 | $0.00 | $187.99 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** FIRST LEGAL NETWORK, LLC Subpoena Service | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13803156 | 6/15/17 | Expense | E113 Subpoena fees | | $286.63 | 1.00 | $0.00 | $0.00 | $286.63 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** FIRST LEGAL NETWORK, LLC Subpoena Service | | | | | | | | |
| 13805627 | 6/1/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805628 | 6/1/17 | Expense | E106 Online research | | $11.50 | 1.00 | $0.00 | $0.00 | $11.50 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805629 | 6/1/17 | Expense | E106 Online research | | $40.25 | 1.00 | $0.00 | $0.00 | $40.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805630 | 6/1/17 | Expense | E106 Online research | | $40.02 | 1.00 | $0.00 | $0.00 | $40.02 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805631 | 6/1/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805632 | 6/2/17 | Expense | E106 Online research | | $17.25 | 1.00 | $0.00 | $0.00 | $17.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805633 | 6/2/17 | Expense | E106 Online research | | $28.52 | 1.00 | $0.00 | $0.00 | $28.52 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805634 | 6/2/17 | Expense | E106 Online research | | $68.31 | 1.00 | $0.00 | $0.00 | $68.31 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805635 | 6/2/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805636 | 6/5/17 | Expense | E106 Online research | | $31.74 | 1.00 | $0.00 | $0.00 | $31.74 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805637 | 6/5/17 | Expense | E106 Online research | | $17.25 | 1.00 | $0.00 | $0.00 | $17.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805638 | 6/5/17 | Expense | E106 Online research | | $28.52 | 1.00 | $0.00 | $0.00 | $28.52 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805639 | 6/5/17 | Expense | E106 Online research | | $45.54 | 1.00 | $0.00 | $0.00 | $45.54 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805640 | 6/5/17 | Expense | E106 Online research | | $31.74 | 1.00 | $0.00 | $0.00 | $31.74 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805641 | 6/5/17 | Expense | E106 Online research | | $182.16 | 1.00 | $0.00 | $0.00 | $182.16 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805642 | 6/12/17 | Expense | E106 Online research | | $91.08 | 1.00 | $0.00 | $0.00 | $91.08 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805643 | 6/16/17 | Expense | E106 Online research | | $11.50 | 1.00 | $0.00 | $0.00 | $11.50 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805644 | 6/16/17 | Expense | E106 Online research | | $28.52 | 1.00 | $0.00 | $0.00 | $28.52 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805645 | 6/16/17 | Expense | E106 Online research | | $5.75 | 1.00 | $0.00 | $0.00 | $5.75 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13805646 | 6/16/17 | Expense | E106 Online research | | $11.50 | 1.00 | $0.00 | $0.00 | $11.50 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | |
| 13808586 | 6/5/17 | Expense | E107 Delivery services/messengers | | $26.80 | 1.00 | $0.00 | $0.00 | $26.80 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | |
| 13808587 | 6/5/17 | Expense | E107 Delivery services/messengers | | $131.98 | 1.00 | $0.00 | $0.00 | $131.98 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | |
| 13808588 | 6/5/17 | Expense | E107 Delivery services/messengers | | $26.80 | 1.00 | $0.00 | $0.00 | $26.80 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | |
| 13808589 | 6/5/17 | Expense | E107 Delivery services/messengers | | $26.80 | 1.00 | $0.00 | $0.00 | $26.80 |
| 13808590 | 6/5/17 | Expense | E107 Delivery services/messengers | | $13.16 | 1.00 | $0.00 | $0.00 | $13.16 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |
| 13808591 | 6/5/17 | Expense | E107 Delivery services/messengers | | $26.80 | 1.00 | $0.00 | $0.00 | $26.80 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |
| 13808592 | 5/26/17 | Expense | E107 Delivery services/messengers | | $15.41 | 1.00 | $0.00 | $0.00 | $15.41 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |
| 13813607 | 3/31/17 | Expense | E106 Online research | | $3.00 | 1.00 | $0.00 | $0.00 | $3.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** SECRETARY OF STATE OF TEXAS Secretary of State of Texas (10303714) Database Charges for March 2017 | | | | | | | | |
| 13814616 | 6/22/17 | Expense | E112 Court fees | | $310.00 | 1.00 | $0.00 | $0.00 | $310.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** MARTIN, THOMAS CHISMAN -Electronic Filing Fees - during dates of 6/22/2017 - 6/22/2017 - Electronic Filing Fees | | | | | | | | |
| 13814688 | 6/12/17 | Expense | E110 Out-of-town travel | | $397.86 | 1.00 | $0.00 | $0.00 | $397.86 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -San Francisco Trip for Litigation Case (Cancellation fee - Case settled) - during dates of 6/12/2017 - 6/12/2017 - HYATT HOTELS GRAND S SAN FRANCISCO CA | | | | | | | | |
| 13814764 | 6/25/17 | Expense | E112 Court fees | | $18.00 | 1.00 | $0.00 | $0.00 | $18.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** AMERICAN EXPRESS CO. Payment to copy articles. | | | | | | | | |
| 13814765 | 6/25/17 | Expense | E112 Court fees | | $0.20 | 1.00 | $0.00 | $0.00 | $0.20 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** AMERICAN EXPRESS CO. Payment to access New Jersey Secretary of State records. | | | | | | | | |
| 13814778 | 6/25/17 | Expense | E112 Court fees | | $6.25 | 1.00 | $0.00 | $0.00 | $6.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** AMERICAN EXPRESS CO. Obtained business records for Net2Phone Inc from the New Jersey Business Services, as requested by M. Giguere | | | | | | | | |
| 13814962 | 5/11/17 | Expense | E112 Court fees | | $0.10 | 150.00 | $0.00 | $0.00 | $15.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 EDLIN | | | | | | | | |
| 13815323 | 5/2/17 | Expense | E112 Court fees | | $0.10 | 2.00 | $0.00 | $0.00 | $0.20 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13815324 | 5/3/17 | Expense | E112 Court fees | | $0.10 | 108.00 | $0.00 | $0.00 | $10.80 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Electronic Court Records USER DEFINED 1: 00PCL USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13815325 | 5/4/17 | Expense | E112 Court fees | | $0.10 | 492.00 | $0.00 | $0.00 | $49.20 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: VAEDC USER DEFINED 2: 062891.4036 | | | | | | | | | |
| 13815326 | 5/5/17 | Expense | E112 Court fees | | $0.10 | 39.00 | $0.00 | $0.00 | $3.90 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: VAEDC USER DEFINED 2: 062891.4036 | | | | | | | | | |
| 13815327 | 5/8/17 | Expense | E112 Court fees | | $0.10 | 36.00 | $0.00 | $0.00 | $3.60 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CACDC USER DEFINED 2: 062891.4036 | | | | | | | | | |
| 13815328 | 5/9/17 | Expense | E112 Court fees | | $0.10 | 66.00 | $0.00 | $0.00 | $6.60 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | | |
| 13815329 | 5/10/17 | Expense | E112 Court fees | | $0.10 | 192.00 | $0.00 | $0.00 | $19.20 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: NJDC USER DEFINED 2: 062891.4036 | | | | | | | | | |
| 13815330 | 5/15/17 | Expense | E112 Court fees | | $0.10 | 37.00 | $0.00 | $0.00 | $3.70 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | | |
| 13815331 | 5/16/17 | Expense | E112 Court fees | | $0.10 | 9.00 | $0.00 | $0.00 | $0.90 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | | |
| 13815332 | 5/18/17 | Expense | E112 Court fees | | $0.10 | 3.00 | $0.00 | $0.00 | $0.30 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: VAEDC USER DEFINED 2: 062891.4036 | | | | | | | | | |
| 13815333 | 5/19/17 | Expense | E112 Court fees | | $0.10 | 62.00 | $0.00 | $0.00 | $6.20 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: ARWDC USER DEFINED 2: 062891.4036 | | | | | | | | | |
| 13815334 | 5/22/17 | Expense | E112 Court fees | | $0.10 | 13.00 | $0.00 | $0.00 | $1.30 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | | |
| 13815335 | 5/25/17 | Expense | E112 Court fees | | $0.10 | 16.00 | $0.00 | $0.00 | $1.60 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: DEDC USER DEFINED 2: 062891.4036 | | | | | | | | | |
| 13817281 | 6/15/17 | Expense | E113 Subpoena fees | | $377.45 | 1.00 | $0.00 | $0.00 | $377.45 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** FIRST LEGAL NETWORK, LLC Subpoena Service | | | | | | | | | |
| 13817715 | 6/4/17 | Expense | E110 Out-of-town travel | | $12.19 | 1.00 | $0.00 | $0.00 | $12.19 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in North Carolina - during dates of 6/4/2017 - 6/7/2017 - MIles from Home to SFO | | | | | | | | | |
| 13817716 | 6/7/17 | Expense | E110 Out-of-town travel | | $13.25 | 1.00 | $0.00 | $0.00 | $13.25 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in North Carolina - during dates of 6/4/2017 - 6/7/2017 - Miles SFO to Home | | | | | | |
| 13817717 | 6/6/17 | Expense | E111 Meals | | $7.87 | 1.00 | $0.00 | $0.00 | $7.87 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in North Carolina - during dates of 6/4/2017 - 6/7/2017 - Shell Quality Mart | | | | | | |
| 13817718 | 6/7/17 | Expense | E111 Meals | | $12.00 | 1.00 | $0.00 | $0.00 | $12.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in North Carolina - during dates of 6/4/2017 - 6/7/2017 - HMS Host | | | | | | |
| 13817719 | 6/4/17 | Expense | E111 Meals | | $13.87 | 1.00 | $0.00 | $0.00 | $13.87 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in North Carolina - during dates of 6/4/2017 - 6/7/2017 - WorldDutyFree-meal at airport | | | | | | |
| 13817721 | 6/7/17 | Expense | E110 Out-of-town travel | | $12.27 | 1.00 | $0.00 | $0.00 | $12.27 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition in North Carolina - during dates of 6/7/2017 - 6/7/2017 - Uber from Hotel to NC Airport | | | | | | |
| 13817788 | 6/9/17 | Expense | E110 Out-of-town travel | | $1,153.40 | 1.00 | $0.00 | $0.00 | $1,153.40 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition of Jay Cotton - during dates of 6/9/2017 - 6/12/2017 - Airfare for Jay Cotton Deponant | | | | | | |
| 13817789 | 6/28/17 | Expense | E118 Litigation support vendors | | $51.95 | 1.00 | $0.00 | $0.00 | $51.95 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Discovery Materials - during dates of 6/28/2017 - 6/28/2017 - Book - Imation 3.5-Inch DS-HD IBM | | | | | | |
| 13817996 | 6/30/17 | Expense | E119 Experts | | $2,250.00 | 1.00 | $0.00 | $0.00 | $2,250.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STUART LIPOFF Expert Witness Services rendered during June 1-June 30, 2017 | | | | | | |
| 13817998 | 6/26/17 | Expense | E112 Court fees | | $193.60 | 1.00 | $0.00 | $0.00 | $193.60 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** VICTORIA L. VALINE, CSR, RMR Court Reporter Transcription Fees | | | | | | |
| 13818242 | 6/27/17 | Expense | E111 Meals | | $56.42 | 1.00 | $0.00 | $0.00 | $56.42 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Lunch at City Counter with Tommy Martin, Associate, Baker Botts, Arthur Brody, Expert , Client Expert Witnes - during dates of 6/27/2017 - 6/27/2017 - Lunch Meeting with Expert Witness | | | | | | |
| 13818335 | 6/26/17 | Expense | E110 Out-of-town travel | | $26.16 | 1.00 | $0.00 | $0.00 | $26.16 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Trip to San Francisco for Litigation case - during dates of 6/26/2017 - 6/28/2017 - Uber | | | | | | |
| 13818336 | 6/28/17 | Expense | E110 Out-of-town travel | | $32.78 | 1.00 | $0.00 | $0.00 | $32.78 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Trip to San Francisco for Litigation case - during dates of 6/26/2017 - 6/28/2017 - Uber | | | | | | |
| 13818337 | 6/28/17 | Expense | E110 Out-of-town travel | | $34.46 | 1.00 | $0.00 | $0.00 | $34.46 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Trip to San Francisco for Litigation case - during dates of 6/26/2017 - 6/28/2017 - Uber | | | | | | |
| 13818338 | 6/26/17 | Expense | E110 Out-of-town travel | | $49.08 | 1.00 | $0.00 | $0.00 | $49.08 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Trip to San Francisco for Litigation case - during dates of 6/26/2017 - 6/28/2017 - Uber | | | | | | |
| 13818339 | 6/28/17 | Expense | E111 Meals | | $36.60 | 1.00 | $0.00 | $0.00 | $36.60 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Trip to San Francisco for Litigation case - during dates of 6/26/2017 - 6/28/2017 - The Plant: Cafe Organic | | | | | | |
| 13818340 | 6/26/17 | Expense | E110 Out-of-town travel | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Trip to San Francisco for Litigation case - during dates of 6/26/2017 - 6/28/2017 - Trial Supplies - Bag Fee | | | | | | |
| 13818341 | 6/28/17 | Expense | E110 Out-of-town travel | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Trip to San Francisco for Litigation case - during dates of 6/26/2017 - 6/28/2017 - Trial Supplies - Bag Fee | | | | | | |
| 13818342 | 6/28/17 | Expense | E110 Out-of-town travel | | $75.00 | 1.00 | $0.00 | $0.00 | $75.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Trip to San Francisco for Litigation case - during dates of 6/26/2017 - 6/28/2017 - (Same day change fee) 0162921635071 UNITED AIRLINES HOUSTON TX | | | | | | |
| 13818343 | 6/20/17 | Expense | E110 Out-of-town travel | | $99.00 | 1.00 | $0.00 | $0.00 | $99.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Trip to San Francisco for Litigation case - during dates of 6/26/2017 - 6/28/2017 - 0162920848917 UNITED AIRLINES HOUSTON TX | | | | | | |
| 13818344 | 6/20/17 | Expense | E110 Out-of-town travel | | $112.00 | 1.00 | $0.00 | $0.00 | $112.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Trip to San Francisco for Litigation case - during dates of 6/26/2017 - 6/28/2017 - 0162920848918 UNITED AIRLINES HOUSTON TX | | | | | | |
| 13818345 | 6/20/17 | Expense | E110 Out-of-town travel | | $814.69 | 1.00 | $0.00 | $0.00 | $814.69 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Trip to San Francisco for Litigation case - during dates of 6/26/2017 - 6/28/2017 - 0168628570891 UNITED AIRLINES HOUSTON TX | | | | | | |
| 13818346 | 6/28/17 | Expense | E110 Out-of-town travel | | $911.30 | 1.00 | $0.00 | $0.00 | $911.30 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Trip to San Francisco for Litigation case - during dates of 6/26/2017 - 6/28/2017 - HYATT HOTELS SAN FRA SAN FRANCISCO CA | | | | | | |
| 13818347 | 6/28/17 | Expense | E111 Meals | | $34.21 | 1.00 | $0.00 | $0.00 | $34.21 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Trip to San Francisco for Litigation case - during dates of 6/26/2017 - 6/28/2017 - HYATT HOTELS SAN FRA SAN FRANCISCO CA | | | | | | | | |
| 13818348 | 6/28/17 | Expense | E111 Meals | | $115.48 | 1.00 | $0.00 | $55.48 | $60.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Trip to San Francisco for Litigation case - during dates of 6/26/2017 - 6/28/2017 - HYATT HOTELS SAN FRA SAN FRANCISCO CA<br>Adjusted<br>**Adjustment:** 8/10/17 - Discount adjusted to 55.48 United States of America, Dollars - USD - Force, Kimberly D<br>Reason for Adjustment: Outside Billing Guidelines<br>Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day.<br>In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day. | | | | | | | | |
| 13821051 | 6/19/17 | Expense | E106 Online research | | $57.50 | 1.00 | $0.00 | $0.00 | $57.50 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13821052 | 6/19/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13821053 | 6/19/17 | Expense | E106 Online research | | $40.02 | 1.00 | $0.00 | $0.00 | $40.02 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13821054 | 6/19/17 | Expense | E106 Online research | | $91.08 | 1.00 | $0.00 | $0.00 | $91.08 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13821055 | 6/19/17 | Expense | E106 Online research | | $79.35 | 1.00 | $0.00 | $0.00 | $79.35 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13821056 | 6/22/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13821057 | 6/22/17 | Expense | E106 Online research | | $63.25 | 1.00 | $0.00 | $0.00 | $63.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13821058 | 6/23/17 | Expense | E106 Online research | | $86.25 | 1.00 | $0.00 | $0.00 | $86.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13821059 | 6/23/17 | Expense | E106 Online research | | $45.54 | 1.00 | $0.00 | $0.00 | $45.54 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13821060 | 6/23/17 | Expense | E106 Online research | | $91.31 | 1.00 | $0.00 | $0.00 | $91.31 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13821061 | 6/23/17 | Expense | E106 Online research | | $28.75 | 1.00 | $0.00 | $0.00 | $28.75 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13821062 | 6/27/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1563409 | **Billing Start Date:** | 7/1/17 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 7/31/17 |
| **Invoice Date:** | 8/31/17 | **Submitted Total:** | $325,000.00 |
| **Received Date:** | 8/31/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |

**Warnings:** Invoice submitted date is more than 45 days past the earliest line item service date.

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $325,000.00 | $0.00 | $0.00 | $0.00 | $325,000.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$325,000.00** | **$0.00** | **$0.00** | **$0.00** | **$325,000.00** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 27581627 | 7/1/17 | Fee | L430 Written Motions/Submissions | Stacy, Wayne | $325,000.00 | 1.00 | $0.00 | $0.00 | $325,000.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Straight Path Litigation | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1564407 | **Billing Start Date:** | 7/1/17 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 7/31/17 |
| **Invoice Date:** | 9/8/17 | **Submitted Total:** | $169,526.36 |
| **Received Date:** | 9/8/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | 2 |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $169,526.36 | $0.00 | $38,857.32 | $0.00 | $130,669.04 |
| **Invoice Total (USD)** | **$169,526.36** | **$0.00** | **$38,857.32** | **$0.00** | **$130,669.04** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 162 of 162

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 7/1/17 | Expense | E119 Experts | | $53,297.67 | 1.00 | $0.00 | $0.00 | $53,297.67 |
| 13817997 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** A.T. BRODY & ASSOCIATES, INC. Expert Witness Services DAS | | | | | | | | |
| | 7/7/17 | Expense | E109 Local travel | | $55.07 | 1.00 | $0.00 | $0.00 | $55.07 |
| 13818218 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EDLIN, ELISE SABRINA -Travel to Newark for Deposition - during dates of 7/6/2017 - 7/7/2017 - Lyft home from airport | | | | | | | | |
| | 7/6/17 | Expense | E110 Out-of-town travel | | $37.71 | 1.00 | $0.00 | $0.00 | $37.71 |
| 13818219 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EDLIN, ELISE SABRINA -Travel to Newark for Deposition - during dates of 7/6/2017 - 7/7/2017 - Lyft to Airport | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|----|----|----|----|
| 13818220 | 7/7/17 | Expense | E110 Out-of-town travel | | $311.94 | 1.00 | $0.00 | $0.00 | $311.94 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** EDLIN, ELISE SABRINA -Travel to Newark for Deposition - during dates of 7/6/2017 - 7/7/2017 - Hotel | | | | | | | | |
| 13818221 | 7/6/17 | Expense | E110 Out-of-town travel | | $1,183.99 | 1.00 | $0.00 | $0.00 | $1,183.99 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** EDLIN, ELISE SABRINA -Travel to Newark for Deposition - during dates of 7/6/2017 - 7/7/2017 - Round trip Airfare | | | | | | | | |
| 13818222 | 7/6/17 | Expense | E111 Meals | | $7.99 | 1.00 | $0.00 | $0.00 | $7.99 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** EDLIN, ELISE SABRINA -Travel to Newark for Deposition - during dates of 7/6/2017 - 7/7/2017 - Meal at Airport | | | | | | | | |
| 13818223 | 7/7/17 | Expense | E111 Meals | | $7.00 | 1.00 | $0.00 | $0.00 | $7.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** EDLIN, ELISE SABRINA -Travel to Newark for Deposition - during dates of 7/6/2017 - 7/7/2017 - Meal during depo | | | | | | | | |
| 13818224 | 7/6/17 | Expense | E111 Meals | | $22.36 | 1.00 | $0.00 | $0.00 | $22.36 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** EDLIN, ELISE SABRINA -Travel to Newark for Deposition - during dates of 7/6/2017 - 7/7/2017 - Meal for flight | | | | | | | | |
| 13818225 | 7/7/17 | Expense | E111 Meals | | $52.89 | 1.00 | $0.00 | $0.00 | $52.89 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** EDLIN, ELISE SABRINA -Travel to Newark for Deposition - during dates of 7/6/2017 - 7/7/2017 - Meal at hotel | | | | | | | | |
| 13818226 | 7/7/17 | Expense | E118 Litigation support vendors | | $5.00 | 1.00 | $0.00 | $0.00 | $5.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** EDLIN, ELISE SABRINA -Travel to Newark for Deposition - during dates of 7/6/2017 - 7/7/2017 - Copies for Deposition | | | | | | | | |
| 13818227 | 7/7/17 | Expense | E118 Litigation support vendors | | $25.35 | 1.00 | $0.00 | $0.00 | $25.35 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** EDLIN, ELISE SABRINA -Travel to Newark for Deposition - during dates of 7/6/2017 - 7/7/2017 - Copies for Deposition | | | | | | | | |
| 13818228 | 7/7/17 | Expense | E110 Out-of-town travel | | $546.00 | 1.00 | $0.00 | $0.00 | $546.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** TAYLOR, JEREMY JOHN -Hotel Conference Room for Deposition - during dates of 7/7/2017 - 7/7/2017 - Conference Room for Deposition | | | | | | | | |
| 13821063 | 7/8/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13822853 | 7/11/17 | Expense | E101 Copying | | $0.05 | 15.00 | $0.00 | $0.00 | $0.75 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Photocopying service | | | | | | | | |
| 13825512 | 7/12/17 | Expense | E110 Out-of-town travel | | $152.72 | 1.00 | $0.00 | $0.00 | $152.72 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Final hotel conference room charges - during dates of 7/12/2017 - 7/12/2017 - Final hotel conference room charges | | | | | | | | |
| 13825592 | 7/7/17 | Expense | E119 Experts | | $12,679.50 | 1.00 | $0.00 | $0.00 | $12,679.50 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** LITINOMICS, INC. LITINOMICS, INC. Expert Services DAS | | | | | | | | |
| 13827002 | 6/22/17 | Expense | E112 Court fees | | $0.10 | 11.00 | $0.00 | $0.00 | $1.10 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 TCM | | | | | | | | |
| 13827647 | 6/2/17 | Expense | E112 Court fees | | $0.10 | 61.00 | $0.00 | $0.00 | $6.10 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 GIGUERE | | | | | | | | |
| 13827978 | 6/1/17 | Expense | E112 Court fees | | $0.10 | 9.00 | $0.00 | $0.00 | $0.90 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13827979 | 6/5/17 | Expense | E112 Court fees | | $0.10 | 64.00 | $0.00 | $0.00 | $6.40 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13827980 | 6/7/17 | Expense | E112 Court fees | | $0.10 | 19.00 | $0.00 | $0.00 | $1.90 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13827981 | 6/12/17 | Expense | E112 Court fees | | $0.10 | 31.00 | $0.00 | $0.00 | $3.10 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CACDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13827982 | 6/15/17 | Expense | E112 Court fees | | $0.10 | 13.00 | $0.00 | $0.00 | $1.30 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13827983 | 6/22/17 | Expense | E112 Court fees | | $0.10 | 137.00 | $0.00 | $0.00 | $13.70 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13827984 | 6/23/17 | Expense | E112 Court fees | | $0.10 | 38.00 | $0.00 | $0.00 | $3.80 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13827985 | 6/26/17 | Expense | E112 Court fees | | $0.10 | 160.00 | $0.00 | $0.00 | $16.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13827986 | 6/30/17 | Expense | E112 Court fees | | $0.10 | 82.00 | $0.00 | $0.00 | $8.20 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13829836 | 7/11/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13829837 | 7/13/17 | Expense | E106 Online research | | $222.18 | 1.00 | $0.00 | $0.00 | $222.18 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13829838 | 7/13/17 | Expense | E106 Online research | | $660.33 | 1.00 | $0.00 | $0.00 | $660.33 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13831513 | 7/14/17 | Expense | E101 Copying | | $0.05 | 1,479.00 | $0.00 | $0.00 | $73.95 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Photocopying service | | | | | | | | |
| 13831514 | 7/16/17 | Expense | E101 Copying | | $0.05 | 9.00 | $0.00 | $0.00 | $0.45 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Color photocopying and printing service | | | | | | | | |
| 13831757 | 7/17/17 | Expense | E101 Copying | | $0.05 | 25.00 | $0.00 | $0.00 | $1.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Photocopying service | | | | | | | | |
| 13833110 | 7/6/17 | Expense | E109 Local travel | | $43.01 | 1.00 | $0.00 | $0.00 | $43.01 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Deposition of D. Span - during dates of 7/6/2017 - 7/7/2017 - Taxi from Home to SFO | | | | | | | | |
| 13833111 | 7/7/17 | Expense | E109 Local travel | | $47.46 | 1.00 | $0.00 | $0.00 | $47.46 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Deposition of D. Span - during dates of 7/6/2017 - 7/7/2017 - Taxi from SFO to Home | | | | | | | | |
| 13833112 | 7/7/17 | Expense | E110 Out-of-town travel | | $129.57 | 1.00 | $0.00 | $0.00 | $129.57 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Deposition of D. Span - during dates of 7/6/2017 - 7/7/2017 - Rental Car | | | | | | | | |
| 13833113 | 7/6/17 | Expense | E110 Out-of-town travel | | $311.94 | 1.00 | $0.00 | $0.00 | $311.94 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Deposition of D. Span - during dates of 7/6/2017 - 7/7/2017 - Hotel | | | | | | | | |
| 13833114 | 7/6/17 | Expense | E110 Out-of-town travel | | $1,183.99 | 1.00 | $0.00 | $0.00 | $1,183.99 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Deposition of D. Span - during dates of 7/6/2017 - 7/7/2017 - Airfare | | | | | | | | |
| 13833115 | 7/6/17 | Expense | E111 Meals | | $103.64 | 1.00 | $0.00 | $0.00 | $103.64 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Deposition of D. Span - during dates of 7/6/2017 - 7/7/2017 - Dinner with Elise Edlin ($50/ persson) | | | | | | | | |
| 13833118 | 7/7/17 | Expense | E111 Meals | | $15.50 | 1.00 | $0.00 | $0.00 | $15.50 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** TAYLOR, JEREMY JOHN -Meal from Global Food Hall Bazaar at airport after deposition - during dates of 7/7/2017 - 7/7/2017 - Meal at airport | | | | | | | | |
| 13833735 | 7/16/17 | Expense | E106 Online research | | $113.85 | 1.00 | $0.00 | $0.00 | $113.85 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13833736 | 7/21/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $0.00 | $22.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13835273 | 6/30/17 | Expense | E112 Court fees | | $27.07 | 1.00 | $0.00 | $0.00 | $27.07 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** LEXISNEXIS RISK SOLUTIONS Accurint searches as requested by M. Eaton TAH | | | | | | | | |
| 13835281 | 6/30/17 | Expense | E112 Court fees | | $2,105.10 | 1.00 | $0.00 | $0.00 | $2,105.10 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** LEXISNEXIS RISK SOLUTIONS Accurint searches as requested by E. Edlin TAH | | | | | | | | |
| 13835282 | 6/30/17 | Expense | E112 Court fees | | $108.70 | 1.00 | $0.00 | $0.00 | $108.70 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** LEXISNEXIS RISK SOLUTIONS Accurint searches as requested by M. Giguere TAH | | | | | | | | |
| 13835292 | 6/30/17 | Expense | E112 Court fees | | $9.17 | 1.00 | $0.00 | $0.00 | $9.17 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** LEXISNEXIS RISK SOLUTIONS Accurint searches as requested by E. Edlin TAH | | | | | | | | |
| 13835293 | 6/30/17 | Expense | E112 Court fees | | $349.37 | 1.00 | $0.00 | $0.00 | $349.37 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** LEXISNEXIS RISK SOLUTIONS Accurint searches as requested by M. Giguere TAH | | | | | | | | |
| 13835295 | 6/30/17 | Expense | E112 Court fees | | $109.96 | 1.00 | $0.00 | $0.00 | $109.96 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** LEXISNEXIS RISK SOLUTIONS Accurint searches as requested by M. Giguere TAH | | | | | | | | |
| 13836527 | 7/25/17 | Expense | E121 Arbitrators/mediators | | $7,630.00 | 1.00 | $0.00 | $0.00 | $7,630.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** JAMS, INC. Mediation Fees on 7/24 | | | | | | | | |
| 13838444 | 7/12/17 | Expense | E110 Out-of-town travel | | $1,977.27 | 1.00 | $0.00 | $454.51 | $1,522.76 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** JAY COTTON Hotel Room Expense for Expert Deposition <br> Adjusted <br> **Adjustment:** 9/21/17 - Discount adjusted to 454.51 United States of America, Dollars - USD - Force, Kimberly D <br>    Reason for Adjustment: <br>    Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | | | per night.<br>In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night. | | | | | | |
| 13838811 | 7/15/17 | Expense | E113 Subpoena fees | | $497.24 | 1.00 | $0.00 | $0.00 | $497.24 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** FIRST LEGAL NETWORK, LLC Service of Process Fees for Jeffrey Ballabon | | | | | | | | | |
| 13838813 | 7/15/17 | Expense | E113 Subpoena fees | | $187.99 | 1.00 | $0.00 | $0.00 | $187.99 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** FIRST LEGAL NETWORK, LLC Service of Process fees for Jeffrey Ballabon | | | | | | | | | |
| 13838847 | 7/15/17 | Expense | E120 Private investigators | | $1,082.05 | 1.00 | $0.00 | $0.00 | $1,082.05 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** FIRST LEGAL INVESTIGATIONS Surveillance Serve on Craig B. Strickland | | | | | | | | | |
| 13839268 | 7/9/17 | Expense | E110 Out-of-town travel | | $2,648.16 | 1.00 | $0.00 | $0.00 | $2,648.16 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Client Meeting - during dates of 7/9/2017 - 7/12/2017 - 0168634142566 UNITED AIRLINES HOUSTON TX | | | | | | | | | |
| 13839362 | 7/18/17 | Expense | E110 Out-of-town travel | | $440.40 | 1.00 | $0.00 | $0.00 | $440.40 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/16/2017 - 7/18/2017 - RESIDENCE INN 875 SEATTLE WA | | | | | | | | | |
| 13839363 | 7/19/17 | Expense | E110 Out-of-town travel | | $521.04 | 1.00 | $0.00 | $216.36 | $304.68 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/16/2017 - 7/18/2017 - RESIDENCE INN 875 SEATTLE WA<br>  Adjusted<br>**Adjustment:** 9/21/17 - Discount adjusted to 216.36 United States of America, Dollars - USD - Force, Kimberly D<br>   Reason for Adjustment: Outside Billing Guidelines<br>   Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night.<br>   In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night. | | | | | | | | | |
| 13839364 | 7/18/17 | Expense | E110 Out-of-town travel | | $1,018.96 | 1.00 | $0.00 | $0.00 | $1,018.96 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/16/2017 - 7/18/2017 - RESIDENCE INN 875 SEATTLE WA | | | | | | | | | |
| 13839365 | 7/19/17 | Expense | E110 Out-of-town travel | | $1,321.20 | 1.00 | $0.00 | $0.00 | $1,321.20 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/16/2017 - 7/18/2017 - RESIDENCE INN 875 SEATTLE WA | | | | | | | | | |
| 13839366 | 7/18/17 | Expense | E111 Meals | | $19.31 | 1.00 | $0.00 | $0.00 | $19.31 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/16/2017 - 7/18/2017 - RESIDENCE INN 875 SEATTLE WA | | | | | | | | |
| 13839367 | 7/19/17 | Expense | E111 Meals | | $648.72 | 1.00 | $0.00 | $0.00 | $648.72 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/16/2017 - 7/18/2017 - RESIDENCE INN 875 SEATTLE WA | | | | | | | | |
| 13839377 | 7/15/17 | Expense | E120 Private investigators | | $154.63 | 1.00 | $0.00 | $0.00 | $154.63 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** FIRST LEGAL INVESTIGATIONS Surveillance serve on Craig B. Strickland | | | | | | | | |
| 13839412 | 7/12/17 | Expense | E110 Out-of-town travel | | $661.74 | 1.00 | $0.00 | $374.74 | $287.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Deposition in Seattle/Tacoma Washington - during dates of 7/11/2017 - 7/19/2017 - HYATT HOTELS SF AIRP BURLINGAME CA hotel for 7/11  Adjusted **Adjustment:** 9/21/17 - Discount adjusted to 374.74 United States of America, Dollars - USD - Force, Kimberly D    Reason for Adjustment: Outside Billing Guidelines    Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night.    In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night. | | | | | | | | |
| 13839413 | 7/11/17 | Expense | E110 Out-of-town travel | | $778.68 | 1.00 | $0.00 | $107.59 | $671.09 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Deposition in Seattle/Tacoma Washington - during dates of 7/9/2017 - 7/10/2017 - HYATT HOTELS SAN FRA SAN FRANCISCO CA  Adjusted **Adjustment:** 9/21/17 - Discount adjusted to 107.59 United States of America, Dollars - USD - Force, Kimberly D    Reason for Adjustment: Outside Billing Guidelines    Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night.    In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night. | | | | | | | | |
| 13839414 | 7/7/17 | Expense | E110 Out-of-town travel | | $1,003.42 | 1.00 | $0.00 | $0.00 | $1,003.42 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Deposition in Seattle/Tacoma Washington - during dates of 7/16/2017 - 7/19/2017 - 0168634142551 UNITED AIRLINES HOUSTON TX | | | | | | | | |
| 13839415 | 7/11/17 | Expense | E111 Meals | | $17.36 | 1.00 | $0.00 | $0.00 | $17.36 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Deposition in Seattle/Tacoma Washington - during dates of 7/7/2017 - 7/19/2017 - HYATT HOTELS SAN FRA SAN FRANCISCO CA | | | | | | | | |
| 13839416 | 7/11/17 | Expense | E111 Meals | | $37.92 | 1.00 | $0.00 | $0.00 | $37.92 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Deposition in Seattle/Tacoma Washington - during dates of 7/7/2017 - 7/19/2017 - HYATT HOTELS SAN FRA SAN FRANCISCO CA | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13839417 | 7/12/17 | Expense | E111 Meals | | $46.06 | 1.00 | $0.00 | $0.00 | $46.06 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Deposition in Seattle/Tacoma Washington - during dates of 7/7/2017 - 7/19/2017 - HYATT HOTELS SF AIRP BURLINGAME CA | | | | | | | | | |
| 13839425 | 7/18/17 | Expense | E110 Out-of-town travel | | $117.66 | 1.00 | $0.00 | $117.66 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** DREYER, LAUREN JARVIS -Yonathan Cantor Deposition - during dates of 7/17/2017 - 7/19/2017 - Mileage to deposition in personal vehicle<br> Adjusted<br>**Adjustment:** 9/21/17 - Discount adjusted to 117.66 United States of America, Dollars - USD - Force, Kimberly D<br>   Reason for Adjustment: Outside Billing Guidelines<br>   Comments to Requester: Cisco does not reimburse for this type of expense.<br>   In House Comments: Cisco does not reimburse for this type of expense. | | | | | | | | | |
| 13839426 | 7/17/17 | Expense | E110 Out-of-town travel | | $21.00 | 1.00 | $0.00 | $0.00 | $21.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Yonathan Cantor Deposition - during dates of 7/17/2017 - 7/19/2017 - PARK AMERICA COLUMBI WASHINGTON DC | | | | | | | | | |
| 13839427 | 7/18/17 | Expense | E111 Meals | | $6.83 | 1.00 | $0.00 | $0.00 | $6.83 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Yonathan Cantor Deposition - during dates of 7/17/2017 - 7/19/2017 - CHICK-FIL-A #02945 0 ASHLAND VA | | | | | | | | | |
| 13839428 | 7/17/17 | Expense | E111 Meals | | $43.62 | 1.00 | $0.00 | $0.00 | $43.62 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Yonathan Cantor Deposition - during dates of 7/17/2017 - 7/19/2017 - PETER CHANG CAFE 000 GLEN ALLEN VA | | | | | | | | | |
| 13839696 | 7/14/17 | Expense | E107 Delivery services/messengers | | $135.05 | 1.00 | $0.00 | $0.00 | $135.05 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | | |
| 13839697 | 7/14/17 | Expense | E107 Delivery services/messengers | | $816.59 | 1.00 | $0.00 | $0.00 | $816.59 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | | |
| 13839698 | 7/21/17 | Expense | E107 Delivery services/messengers | | $94.10 | 1.00 | $0.00 | $0.00 | $94.10 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | | |
| 13839699 | 7/21/17 | Expense | E107 Delivery services/messengers | | $102.56 | 1.00 | $0.00 | $0.00 | $102.56 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | | |
| 13839700 | 7/21/17 | Expense | E107 Delivery services/messengers | | $102.56 | 1.00 | $0.00 | $0.00 | $102.56 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |
| 13840266 | 7/23/17 | Expense | E106 Online research | | $68.31 | 1.00 | $0.00 | $0.00 | $68.31 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13840267 | 7/25/17 | Expense | E106 Online research | | $113.85 | 1.00 | $0.00 | $0.00 | $113.85 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13840268 | 7/27/17 | Expense | E106 Online research | | $91.08 | 1.00 | $0.00 | $0.00 | $91.08 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13840269 | 7/29/17 | Expense | E106 Online research | | $15.87 | 1.00 | $0.00 | $0.00 | $15.87 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13840270 | 7/29/17 | Expense | E106 Online research | | $796.95 | 1.00 | $0.00 | $0.00 | $796.95 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13840271 | 7/27/17 | Expense | E106 Online research | | $68.31 | 1.00 | $0.00 | $0.00 | $68.31 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13840272 | 7/27/17 | Expense | E106 Online research | | $15.87 | 1.00 | $0.00 | $0.00 | $15.87 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services | | | | | | | | |
| 13841297 | 7/20/17 | Expense | E109 Local travel | | $18.00 | 1.00 | $0.00 | $0.00 | $18.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** EDLIN, ELISE SABRINA -Parking at Court for Hearing on Motion to Amend - during dates of 7/20/2017 - 7/20/2017 - Parking at Hearing | | | | | | | | |
| 13841298 | 7/17/17 | Expense | E110 Out-of-town travel | | $146.16 | 1.00 | $0.00 | $0.00 | $146.16 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** TAYLOR, JEREMY JOHN -Hotel Charges for Deposition of Cantor - 7/17/2017 - hotel room for Lauren Dreyer | | | | | | | | |
| 13841299 | 7/20/17 | Expense | E110 Out-of-town travel | | $564.56 | 1.00 | $0.00 | $0.00 | $564.56 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** TAYLOR, JEREMY JOHN -Hotel Charges for Deposition of Cantor - 7/20/2017 - Conference Room charges for deposition | | | | | | | | |
| 13842278 | 7/31/17 | Expense | E119 Experts | | $14,127.00 | 1.00 | $0.00 | $0.00 | $14,127.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** LITINOMICS, INC. Expert Witness Services DAS | | | | | | | | |
| 13842280 | 7/24/17 | Expense | E102 Outside printing | | $557.03 | 1.00 | $0.00 | $0.00 | $557.03 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** ELITE DOCUMENT TECHNOLOGY Outside copy services | | | | | | |
| 13842758 | 7/21/17 | Expense | E115 Deposition transcripts | | $1,672.45 | 1.00 | $0.00 | $0.00 | $1,672.45 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TSG REPORTING, INC. Deposition of David Span | | | | | | |
| 13842759 | 7/21/17 | Expense | E115 Deposition transcripts | | $1,167.50 | 1.00 | $0.00 | $0.00 | $1,167.50 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TSG REPORTING, INC. Video of Deposition of David Span | | | | | | |
| 13843595 | 7/18/17 | Expense | E109 Local travel | | $72.00 | 1.00 | $0.00 | $0.00 | $72.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Andrew Green - during dates of 7/17/2017 - 7/18/2017 - Parking at SFO | | | | | | |
| 13843596 | 7/17/17 | Expense | E110 Out-of-town travel | | $57.82 | 1.00 | $0.00 | $0.00 | $57.82 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Andrew Green - during dates of 7/17/2017 - 7/18/2017 - Cab from Airport to Hotel | | | | | | |
| 13843597 | 7/18/17 | Expense | E110 Out-of-town travel | | $497.92 | 1.00 | $0.00 | $194.64 | $303.28 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Andrew Green - during dates of 7/17/2017 - 7/18/2017 - Hotel Room<br> Adjusted<br>**Adjustment:** 9/21/17 - Discount adjusted to 194.64 United States of America, Dollars - USD - Force, Kimberly D<br>   Reason for Adjustment: Outside Billing Guidelines<br>   Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night.<br>   In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night. | | | | | | |
| 13843598 | 7/17/17 | Expense | E110 Out-of-town travel | | $781.06 | 1.00 | $0.00 | $0.00 | $781.06 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Andrew Green - during dates of 7/17/2017 - 7/18/2017 - Airfare to Seattle | | | | | | |
| 13843599 | 7/26/17 | Expense | E109 Local travel | | $108.00 | 1.00 | $0.00 | $0.00 | $108.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Hutton - during dates of 7/24/2017 - 7/26/2017 - Parking at SFO | | | | | | |
| 13843600 | 7/26/17 | Expense | E110 Out-of-town travel | | $6.35 | 1.00 | $0.00 | $0.00 | $6.35 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Hutton - during dates of 7/24/2017 - 7/26/2017 - Airport cab | | | | | | |
| 13843601 | 7/24/17 | Expense | E110 Out-of-town travel | | $36.34 | 1.00 | $0.00 | $0.00 | $36.34 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Hutton - during dates of 7/24/2017 - 7/26/2017 - Cab from Airport to Hotel | | | | | | |
| 13843602 | 7/26/17 | Expense | E110 Out-of-town travel | | $38.24 | 1.00 | $0.00 | $0.00 | $38.24 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Hutton - during dates of 7/24/2017 - 7/26/2017 - Cab Hotel to Airport | | | | | | |
| 13843603 | 7/26/17 | Expense | E110 Out-of-town travel | | $675.74 | 1.00 | $0.00 | $0.00 | $675.74 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Hutton - during dates of 7/24/2017 - 7/26/2017 - Hotel Room | | | | | | |
| 13843604 | 7/24/17 | Expense | E110 Out-of-town travel | | $1,590.52 | 1.00 | $0.00 | $0.00 | $1,590.52 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Hutton - during dates of 7/24/2017 - 7/26/2017 - Airfare to Miami | | | | | | |
| 13843608 | 7/26/17 | Expense | E111 Meals | | $35.52 | 1.00 | $0.00 | $0.00 | $35.52 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Hutton - during dates of 7/24/2017 - 7/26/2017 - Breakfast | | | | | | |
| 13843609 | 7/25/17 | Expense | E111 Meals | | $65.42 | 1.00 | $0.00 | $0.00 | $65.42 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Hutton - during dates of 7/24/2017 - 7/26/2017 - Dinner | | | | | | |
| 13843610 | 7/24/17 | Expense | E111 Meals | | $101.75 | 1.00 | $0.00 | $0.00 | $101.75 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Hutton - during dates of 7/24/2017 - 7/26/2017 - Dinner for W. Stacy and M. Eaton ($50.88 / person) | | | | | | |
| 13843612 | 7/30/17 | Expense | E109 Local travel | | $45.00 | 1.00 | $0.00 | $0.00 | $45.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Alroy and Stormes Depositions - during dates of 7/30/2017 - 8/4/2017 - Lyft - Home to SFO | | | | | | |
| 13843616 | 7/30/17 | Expense | E110 Out-of-town travel | | $334.90 | 1.00 | $0.00 | $0.00 | $334.90 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Alroy and Stormes Depositions - during dates of 7/30/2017 - 8/4/2017 - Rental Car | | | | | | |
| 13843617 | 7/30/17 | Expense | E110 Out-of-town travel | | $837.00 | 1.00 | $0.00 | $0.00 | $837.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Alroy and Stormes Depositions - during dates of 7/30/2017 - 8/4/2017 - Hotel Charges | | | | | | |
| 13843618 | 7/30/17 | Expense | E110 Out-of-town travel | | $1,016.24 | 1.00 | $0.00 | $0.00 | $1,016.24 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Alroy and Stormes Depositions - during dates of 7/30/2017 - 8/4/2017 - Airfare | | | | | | |
| 13843623 | 7/31/17 | Expense | E111 Meals | | $21.17 | 1.00 | $0.00 | $0.00 | $21.17 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Alroy and Stormes Depositions - during dates of 7/30/2017 - 8/4/2017 - Meal at hotel | | | | | | |
| 13843625 | 7/30/17 | Expense | E111 Meals | | $38.06 | 1.00 | $0.00 | $0.00 | $38.06 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Alroy and Stormes Depositions - during dates of 7/30/2017 - 8/4/2017 - Meal with May Eaton and Jeremy Taylor | | | | | | |
| 13843627 | 7/31/17 | Expense | E111 Meals | | $59.32 | 1.00 | $0.00 | $0.00 | $59.32 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Alroy and Stormes Depositions - during dates of 7/30/2017 - 8/4/2017 - Meal - Jose Tejas | | | | | | |
| 13843628 | 7/31/17 | Expense | E111 Meals | | $65.31 | 1.00 | $0.00 | $0.00 | $65.31 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Alroy and Stormes Depositions - during dates of 7/30/2017 - 8/4/2017 - Meal - Kona Grill meal for J Taylor, M Eaton, J Stormes ($21.77/ person) | | | | | | |
| 13843646 | 7/19/17 | Expense | E110 Out-of-town travel | | $35.31 | 1.00 | $0.00 | $0.00 | $35.31 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/7/2017 - 7/19/2017 - Transportation to airport | | | | | | |
| 13843647 | 7/12/17 | Expense | E110 Out-of-town travel | | $36.76 | 1.00 | $0.00 | $0.00 | $36.76 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/7/2017 - 7/19/2017 - Transportation to airport | | | | | | |
| 13843648 | 7/9/17 | Expense | E110 Out-of-town travel | | $55.39 | 1.00 | $0.00 | $0.00 | $55.39 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/7/2017 - 7/19/2017 - Transportation from airport | | | | | | |
| 13843651 | 7/19/17 | Expense | E110 Out-of-town travel | | $29.68 | 1.00 | $0.00 | $0.00 | $29.68 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/7/2017 - 7/19/2017 - Transporation from airport | | | | | | |
| 13843652 | 7/11/17 | Expense | E110 Out-of-town travel | | $32.17 | 1.00 | $0.00 | $0.00 | $32.17 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/7/2017 - 7/19/2017 - Transportation to hotel | | | | | | |
| 13843653 | 7/16/17 | Expense | E110 Out-of-town travel | | $35.76 | 1.00 | $0.00 | $0.00 | $35.76 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/7/2017 - 7/19/2017 - Transportation to hotel ||||||||| |
| 13843655 | 7/9/17 | Expense | E110 Out-of-town travel | | $112.07 | 1.00 | $0.00 | $0.00 | $112.07 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/7/2017 - 7/19/2017 - Transportation to Airport ||||||||| |
| 13843656 | 7/19/17 | Expense | E110 Out-of-town travel | | $160.00 | 1.00 | $0.00 | $0.00 | $160.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/7/2017 - 7/19/2017 - Return/transport Pelican cases from deposition ||||||||| |
| 13843657 | 7/12/17 | Expense | E110 Out-of-town travel | | $160.00 | 1.00 | $0.00 | $0.00 | $160.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/7/2017 - 7/19/2017 - Transport Pelican Cases to Deposition ||||||||| |
| 13843658 | 7/19/17 | Expense | E111 Meals | | $11.65 | 1.00 | $0.00 | $0.00 | $11.65 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/7/2017 - 7/19/2017 - Breakfast meal ||||||||| |
| 13843659 | 7/18/17 | Expense | E111 Meals | | $48.86 | 1.00 | $0.00 | $0.00 | $48.86 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/7/2017 - 7/19/2017 - Dinner Meal ||||||||| |
| 13843660 | 7/7/17 | Expense | E118 Litigation support vendors | | $16.98 | 1.00 | $0.00 | $0.00 | $16.98 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/7/2017 - 7/19/2017 - TSA Locks ||||||||| |
| 13843661 | 7/14/17 | Expense | E118 Litigation support vendors | | $787.82 | 1.00 | $0.00 | $0.00 | $787.82 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MARTIN, THOMAS CHISMAN -Deposition Seattle, Washington - during dates of 7/7/2017 - 7/19/2017 - Special pelican cases for shipping deposition materials ||||||||| |
| 13843978 ⚠️ | 4/30/17 | Expense | E119 Experts | | $11,877.34 | 1.00 | $0.00 | $11,877.34 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STUART LIPOFF Expert Fees for Stuart Lipoff DAS<br><span style="color:red">**Warning: Charge service or expense date is more than 131 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**</span><br> Adjusted<br>**Adjustment:** 9/21/17 - Discount adjusted to 11,877.34 United States of America, Dollars - USD - Force, Kimberly D<br>    Reason for Adjustment: Outside Billing Guidelines<br>    Comments to Requester: This expense was incurred in April 2017. Please resubmit on an April 2017 invoice.<br>    In House Comments: This expense was incurred in April 2017. Please resubmit on an April 2017 invoice. ||||||||| |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|------|------|-----|-----|
| 13844122 | 6/21/17 | Expense | E112 Court fees | | $5.00 | 1.00 | $0.00 | $0.00 | $5.00 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** AMERICAN EXPRESS - BRYANT, STANLEY M. -Reimburse for court fees - during dates of 6/22/2017 - 6/22/2017 - OFFICE OF ADMIS (COA WASHINGTON DC

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|------|------|-----|-----|
| 13844195 ⚠ | 3/31/17 | Expense | E119 Experts | | $25,142.99 | 1.00 | $0.00 | $25,142.99 | $0.00 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** STUART LIPOFF STUART LIPOFF Expert Fees for Stuart Lipoff DAS
**Warning: Charge service or expense date is more than 161 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**

  Adjusted
**Adjustment:** 9/21/17 - Discount adjusted to 25,142.99 United States of America, Dollars - USD - Force, Kimberly D
    Reason for Adjustment: Outside Billing Guidelines
    Comments to Requester: This expense was incurred in March 2017. Please resubmit on a March 2017 invoice.
    In House Comments: This expense was incurred in March 2017. Please resubmit on a March 2017 invoice.

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|------|------|-----|-----|
| 13845346 | 7/27/17 | Expense | E111 Meals | | $45.22 | 1.00 | $0.00 | $0.00 | $45.22 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** AMERICAN EXPRESS CO. Business meals

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|------|------|-----|-----|
| 13845368 | 7/27/17 | Expense | E111 Meals | | $70.80 | 1.00 | $0.00 | $0.00 | $70.80 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** AMERICAN EXPRESS CO. AMERICAN EXPRESS CO. Business meals

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|------|------|-----|-----|
| 13846581 | 7/30/17 | Expense | E106 Online research | | $68.31 | 1.00 | $0.00 | $0.00 | $68.31 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** Westlaw Next- Computer research services

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|------|------|-----|-----|
| 13847458 | 7/31/17 | Expense | E107 Delivery services/messengers | | $80.72 | 1.00 | $0.00 | $0.00 | $80.72 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** Delivery service-Fedex

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|------|------|-----|-----|
| 13849107 | 7/26/17 | Expense | E115 Deposition transcripts | | $1,185.00 | 1.00 | $0.00 | $0.00 | $1,185.00 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** TSG REPORTING, INC. Videography for Deposition of Jay Cotton

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|------|------|-----|-----|
| 13849108 | 7/26/17 | Expense | E119 Experts | | $1,860.00 | 1.00 | $0.00 | $0.00 | $1,860.00 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** TSG REPORTING, INC. Jay Cotton Deposition Transcripts

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|------|------|-----|-----|
| 13849112 | 6/21/17 | Expense | E115 Deposition transcripts | | $1,786.50 | 1.00 | $0.00 | $0.00 | $1,786.50 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** BARKLEY COURT REPORTERS, INC. Deposition of David Daiker

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|------|------|-----|-----|
| 13849136 | 7/30/17 | Expense | E110 Out-of-town travel | | $34.20 | 1.00 | $0.00 | $0.00 | $34.20 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** EATON, LAUREN MAY -Deposition of Liore Alroy - during dates of 7/28/2017 - 8/4/2017 - Cab from Newark station to Hotel

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13849137 | 7/30/17 | Expense | E110 Out-of-town travel | | $34.20 | 1.00 | $0.00 | $0.00 | $34.20 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition of Liore Alroy - during dates of 7/28/2017 - 8/4/2017 - Train Ticket - Newark Penn to Hotel | | | | | | | | | |
| 13849138 | 7/30/17 | Expense | E110 Out-of-town travel | | $294.00 | 1.00 | $0.00 | $0.00 | $294.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition of Liore Alroy - during dates of 7/28/2017 - 8/4/2017 - Train ticket - Boston to Newark Penn Station | | | | | | | | | |
| 13849140 | 7/30/17 | Expense | E110 Out-of-town travel | | $339.20 | 1.00 | $0.00 | $0.00 | $339.20 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition of Liore Alroy - during dates of 7/28/2017 - 8/4/2017 - Canceled flight - 1/2 cost of non-ref ticket already purchased | | | | | | | | | |
| 13849486 | 7/25/17 | Expense | E110 Out-of-town travel | | $5.44 | 1.00 | $0.00 | $0.00 | $5.44 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition of Glenn Hutton - during dates of 7/23/2017 - 7/25/2017 - Miami hotel to deposition location | | | | | | | | | |
| 13849487 | 7/25/17 | Expense | E110 Out-of-town travel | | $14.29 | 1.00 | $0.00 | $0.00 | $14.29 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition of Glenn Hutton - during dates of 7/23/2017 - 7/25/2017 - Cab from Hote to Airport | | | | | | | | | |
| 13849488 | 7/23/17 | Expense | E110 Out-of-town travel | | $18.11 | 1.00 | $0.00 | $0.00 | $18.11 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition of Glenn Hutton - during dates of 7/23/2017 - 7/25/2017 - Cab from Airport to hotel | | | | | | | | | |
| 13849489 | 7/25/17 | Expense | E110 Out-of-town travel | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition of Glenn Hutton - during dates of 7/23/2017 - 7/25/2017 - Checked bag fee | | | | | | | | | |
| 13849490 | 7/25/17 | Expense | E110 Out-of-town travel | | $861.28 | 1.00 | $0.00 | $291.54 | $569.74 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition of Glenn Hutton - during dates of 7/23/2017 - 7/25/2017 - Hotel Room<br> Adjusted<br>**Adjustment:** 9/21/17 - Discount adjusted to 291.54 United States of America, Dollars - USD - Force, Kimberly D<br>   Reason for Adjustment: Outside Billing Guidelines<br>   Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night.<br>   In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night. | | | | | | | | | |
| 13849491 | 7/23/17 | Expense | E110 Out-of-town travel | | $1,590.52 | 1.00 | $0.00 | $0.00 | $1,590.52 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition of Glenn Hutton - during dates of 7/23/2017 - 7/25/2017 - Airfare to Miami | | | | | | | | |
| | 7/25/17 | Expense | E111 Meals | | $37.95 | 1.00 | $0.00 | $0.00 | $37.95 |
| 13849493 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition of Glenn Hutton - during dates of 7/23/2017 - 7/25/2017 - Room service breakfast | | | | | | | | |
| | 7/24/17 | Expense | E111 Meals | | $60.00 | 1.00 | $0.00 | $0.00 | $60.00 |
| 13849494 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition of Glenn Hutton - during dates of 7/23/2017 - 7/25/2017 - Dinner | | | | | | | | |
| | 7/23/17 | Expense | E111 Meals | | $60.00 | 1.00 | $0.00 | $0.00 | $60.00 |
| 13849496 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition of Glenn Hutton - during dates of 7/23/2017 - 7/25/2017 - Room Service Dinner | | | | | | | | |
| | 7/10/17 | Expense | E112 Court fees | | $0.10 | 15.00 | $0.00 | $0.00 | $1.50 |
| 13849998 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: DEDC USER DEFINED 2: 062891.4036 DREYERL | | | | | | | | |
| | 7/11/17 | Expense | E112 Court fees | | $0.10 | 30.00 | $0.00 | $0.00 | $3.00 |
| 13849999 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CAFC USER DEFINED 2: 062891.4036 TCM | | | | | | | | |
| | 7/12/17 | Expense | E112 Court fees | | $0.10 | 4.00 | $0.00 | $0.00 | $0.40 |
| 13850000 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 TCM | | | | | | | | |
| | 7/27/17 | Expense | E112 Court fees | | $0.10 | 120.00 | $0.00 | $0.00 | $12.00 |
| 13850001 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CAFC USER DEFINED 2: 062891.4036 TCM | | | | | | | | |
| | 7/3/17 | Expense | E112 Court fees | | $0.10 | 41.00 | $0.00 | $0.00 | $4.10 |
| 13850978 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| | 7/7/17 | Expense | E112 Court fees | | $0.10 | 53.00 | $0.00 | $0.00 | $5.30 |
| 13850979 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: NJDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| | 7/10/17 | Expense | E112 Court fees | | $0.10 | 100.00 | $0.00 | $0.00 | $10.00 |
| 13850980 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| | 7/12/17 | Expense | E112 Court fees | | $0.10 | 5.00 | $0.00 | $0.00 | $0.50 |
| 13850981 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: VAEDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| | 7/20/17 | Expense | E112 Court fees | | $0.10 | 38.00 | $0.00 | $0.00 | $3.80 |
| 13850982 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13850983 | 7/21/17 | Expense | E112 Court fees | | $0.10 | 29.00 | $0.00 | $0.00 | $2.90 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | | |
| 13851214 | 7/31/17 | Expense | E112 Court fees | | $9.17 | 1.00 | $0.00 | $0.00 | $9.17 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** LEXISNEXIS RISK SOLUTIONS Accurint searches per the request of Elise Edlin | | | | | | | | | |
| 13851225 | 7/31/17 | Expense | E112 Court fees | | $18.34 | 1.00 | $0.00 | $0.00 | $18.34 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** LEXISNEXIS RISK SOLUTIONS Accurint searches per the request of May Eaton | | | | | | | | | |
| 13851569 | 7/24/17 | Expense | E123 Other professionals | | $79.95 | 1.00 | $0.00 | $79.95 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Background Check - during dates of 7/24/2017 - 7/24/2017 - BGC*0000000000001472 DALLAS TX <br>  Adjusted <br> **Adjustment:** 9/21/17 - Discount adjusted to 79.95 United States of America, Dollars - USD - Force, Kimberly D <br>    Reason for Adjustment: Outside Billing Guidelines <br>    Comments to Requester: Cisco does not reimburse for this type of expense. <br>    In House Comments: Cisco does not reimburse for this type of expense. | | | | | | | | | |
| 13852639 | 7/28/17 | Expense | E107 Delivery services/messengers | | $82.34 | 1.00 | $0.00 | $0.00 | $82.34 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | | |
| 13852640 | 7/28/17 | Expense | E107 Delivery services/messengers | | $102.56 | 1.00 | $0.00 | $0.00 | $102.56 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1567681 | **Billing Start Date:** | 8/1/17 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 8/31/17 |
| **Invoice Date:** | 9/29/17 | **Submitted Total:** | $325,000.00 |
| **Received Date:** | 10/3/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $325,000.00 | $0.00 | $0.00 | $0.00 | $325,000.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$325,000.00** | **$0.00** | **$0.00** | **$0.00** | **$325,000.00** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 8/1/17 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $323,412.04 | 1.00 | $0.00 | $0.00 | $323,412.04 |
| 27691927 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Straight Path Litigation | | | | | | | | |
| | 8/31/17 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $1,587.96 | 1.00 | $0.00 | $0.00 | $1,587.96 |
| 27782579 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** ████████ | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1568107 | **Billing Start Date:** | 8/1/17 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 8/31/17 |
| **Invoice Date:** | 9/29/17 | **Submitted Total:** | $309,161.52 |
| **Received Date:** | 10/6/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $309,161.52 | $0.00 | $1,644.79 | $0.00 | $307,516.73 |
| **Invoice Total (USD)** | **$309,161.52** | **$0.00** | **$1,644.79** | **$0.00** | **$307,516.73** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 188 of 188

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 8/2/17 | Expense | E112 Court fees | | $187.55 | 1.00 | $0.00 | $0.00 | $187.55 |
| 13838848 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Rhonda L. Aquilina CSR | | | | | | | | |
| | 8/1/17 | Expense | E119 Experts | | $96,800.00 | 1.00 | $0.00 | $0.00 | $96,800.00 |
| 13842279 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** A.T. BRODY & ASSOCIATES, INC. Expert Fees for Art Brody Professional services rendered for July | | | | | | | | |
| | 8/9/17 | Expense | E112 Court fees | | $49.54 | 1.00 | $0.00 | $0.00 | $49.54 |
| 13843294 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Glenn Hutton - Witness fee on 8/9/17 | | | | | | | | |
| 13843613 | 8/4/17 | Expense | E109 Local travel | | $90.00 | 1.00 | $0.00 | $90.00 | $0.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Alroy and Stormes Depositions - during dates of 7/30/2017 - 8/4/2017 - Taxi from SFO to Home | | | | | | |
| | | | Adjusted | | | | | | |
| | | | **Adjustment:** 10/16/17 - Discount adjusted to 90.00 United States of America, Dollars - USD - Force, Kimberly D     Reason for Adjustment: Outside Billing Guidelines     Comments to Requester: Cisco does not reimburse for local travel.     In House Comments: Cisco does not reimburse for local travel. | | | | | | |
| 13843614 | 8/4/17 | Expense | E110 Out-of-town travel | | $42.00 | 1.00 | $0.00 | $0.00 | $42.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Alroy and Stormes Depositions - during dates of 7/30/2017 - 8/4/2017 - Parking at deposition | | | | | | |
| 13843615 | 8/3/17 | Expense | E110 Out-of-town travel | | $304.52 | 1.00 | $0.00 | $0.00 | $304.52 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Alroy and Stormes Depositions - during dates of 7/30/2017 - 8/4/2017 - Hotel in Newark | | | | | | |
| 13843619 | 8/1/17 | Expense | E111 Meals | | $5.93 | 1.00 | $0.00 | $0.00 | $5.93 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Alroy and Stormes Depositions - during dates of 7/30/2017 - 8/4/2017 - Meal - Starbucks | | | | | | |
| 13843620 | 8/4/17 | Expense | E111 Meals | | $9.68 | 1.00 | $0.00 | $0.00 | $9.68 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Alroy and Stormes Depositions - during dates of 7/30/2017 - 8/4/2017 - Meal - Chickpea | | | | | | |
| 13843621 | 8/3/17 | Expense | E111 Meals | | $10.11 | 1.00 | $0.00 | $0.00 | $10.11 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Alroy and Stormes Depositions - during dates of 7/30/2017 - 8/4/2017 - Meal - Metro Cafe | | | | | | |
| 13843622 | 8/3/17 | Expense | E111 Meals | | $13.41 | 1.00 | $0.00 | $0.00 | $13.41 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Alroy and Stormes Depositions - during dates of 7/30/2017 - 8/4/2017 - Meal - Chipotle | | | | | | |
| 13843624 | 8/4/17 | Expense | E111 Meals | | $29.35 | 1.00 | $0.00 | $0.00 | $29.35 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Alroy and Stormes Depositions - during dates of 7/30/2017 - 8/4/2017 - Meal CAPS Oasis | | | | | | |
| 13843626 | 8/2/17 | Expense | E111 Meals | | $46.90 | 1.00 | $0.00 | $0.00 | $46.90 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Newark for Alroy and Stormes Depositions - during dates of 7/30/2017 - 8/4/2017 - Meal - Applebees - meal with May Eaton | | | | | | |
| 13845334 | 8/12/17 | Expense | E102 Outside printing | | $559.10 | 1.00 | $0.00 | $0.00 | $559.10 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TRANSPERFECT LEGAL SOLUTIONS Deposition prep | | | | | | |
| 13845932 | 8/9/17 | Expense | E109 Local travel | | $20.44 | 1.00 | $0.00 | $0.00 | $20.44 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Deposition in Dallas - during dates of 8/8/2017 - 8/11/2017 - UBER *US AUG09 JAY HELP.UBER.COM CA | | | | | | |
| | 8/9/17 | Expense | E110 Out-of-town travel | | $5.00 | 1.00 | $0.00 | $0.00 | $5.00 |
| 13845933 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Deposition in Dallas - during dates of 8/8/2017 - 8/11/2017 - DART TICKET VENDING DALLAS TX | | | | | | |
| | 8/9/17 | Expense | E110 Out-of-town travel | | $22.00 | 1.00 | $0.00 | $0.00 | $22.00 |
| 13845934 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Deposition in Dallas - during dates of 8/8/2017 - 8/11/2017 - PLAT PARKING LOT-107 214-871-6061 TX | | | | | | |
| | 8/12/17 | Expense | E110 Out-of-town travel | | $23.00 | 1.00 | $0.00 | $0.00 | $23.00 |
| 13845935 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Deposition in Dallas - during dates of 8/8/2017 - 8/11/2017 - Parking- SHERATON DALLAS SHER DALLAS TX | | | | | | |
| | 8/12/17 | Expense | E110 Out-of-town travel | | $23.00 | 1.00 | $0.00 | $0.00 | $23.00 |
| 13845936 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Deposition in Dallas - during dates of 8/8/2017 - 8/11/2017 - Parking - SHERATON DALLAS SHER DALLAS TX | | | | | | |
| | 8/14/17 | Expense | E110 Out-of-town travel | | $23.25 | 1.00 | $0.00 | $0.00 | $23.25 |
| 13845937 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Deposition in Dallas - during dates of 8/8/2017 - 8/11/2017 - DANIEL HADGU DCA TAX Arlington VA | | | | | | |
| | 8/12/17 | Expense | E110 Out-of-town travel | | $36.61 | 1.00 | $0.00 | $0.00 | $36.61 |
| 13845938 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Deposition in Dallas - during dates of 8/8/2017 - 8/11/2017 - SHERATON DALLAS SHER DALLAS TX | | | | | | |
| | 8/1/17 | Expense | E110 Out-of-town travel | | $50.26 | 1.00 | $0.00 | $0.00 | $50.26 |
| 13845939 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Deposition in Dallas - during dates of 8/8/2017 - 8/11/2017 - 0010655354927 AMERICAN AIRLINES 800-433-7300 TX | | | | | | |
| | 8/1/17 | Expense | E110 Out-of-town travel | | $274.40 | 1.00 | $0.00 | $0.00 | $274.40 |
| 13845940 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Deposition in Dallas - during dates of 8/8/2017 - 8/11/2017 - 0012141473172 AMERICAN AIRLINES 800-433-7300 TX | | | | | | |
| | 8/3/17 | Expense | E110 Out-of-town travel | | $426.97 | 1.00 | $0.00 | $0.00 | $426.97 |
| 13845941 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Deposition in Dallas - during dates of 8/8/2017 - 8/11/2017 - Deposit - SHERATON DALLAS SHER DALLAS TX | | | | | | |
| | 8/11/17 | Expense | E111 Meals | | $11.04 | 1.00 | $0.00 | $0.00 | $11.04 |
| 13845942 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Deposition in Dallas - during dates of 8/8/2017 - 8/11/2017 - SHERATON DALLAS DINI DALLAS TX | | | | | | |
| 13845943 | 8/9/17 | Expense | E111 Meals | | $15.83 | 1.00 | $0.00 | $0.00 | $15.83 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Deposition in Dallas - during dates of 8/8/2017 - 8/11/2017 - PARADIES #9391 DCA I ARLINGTON VA | | | | | | |
| 13845944 | 8/9/17 | Expense | E111 Meals | | $17.61 | 1.00 | $0.00 | $17.61 | $0.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Deposition in Dallas - during dates of 8/8/2017 - 8/11/2017 - DMA CAFE 058063 DALLAS TX<br>    Adjusted<br>**Adjustment:** 10/16/17 - Discount adjusted to 17.61 United States of America, Dollars - USD - Force, Kimberly D<br>    Reason for Adjustment: Outside Billing Guidelines<br>    Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day.<br>    In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day. | | | | | | |
| 13845945 | 8/9/17 | Expense | E111 Meals | | $105.23 | 1.00 | $0.00 | $45.23 | $60.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Deposition in Dallas - during dates of 8/8/2017 - 8/11/2017 - CAMPISI S RESTAURANT DALLAS TX<br>    Adjusted<br>**Adjustment:** 10/16/17 - Discount adjusted to 45.23 United States of America, Dollars - USD - Force, Kimberly D<br>    Reason for Adjustment: Outside Billing Guidelines<br>    Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day.<br>    In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day. | | | | | | |
| 13846582 | 8/1/17 | Expense | E106 Online research | | $31.74 | 1.00 | $0.00 | $31.74 | $0.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services<br>    Adjusted<br>**Adjustment:** 10/16/17 - Discount adjusted to 31.74 United States of America, Dollars - USD - Force, Kimberly D<br>    Reason for Adjustment: Outside Billing Guidelines<br>    Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw.<br>    In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | |
| 13846583 | 8/1/17 | Expense | E106 Online research | | $200.10 | 1.00 | $0.00 | $200.10 | $0.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services<br>    Adjusted<br>**Adjustment:** 10/16/17 - Discount adjusted to 200.10 United States of America, Dollars - USD - Force, Kimberly D<br>    Reason for Adjustment: Outside Billing Guidelines<br>    Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw.<br>    In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | |
| 13846584 | 8/1/17 | Expense | E106 Online research | | $68.31 | 1.00 | $0.00 | $68.31 | $0.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services<br>    Adjusted | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Adjustment:** 10/16/17 - Discount adjusted to 68.31 United States of America, Dollars - USD - Force, Kimberly D<br>　　Reason for Adjustment: Outside Billing Guidelines<br>　　Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw.<br>　　In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | | | | |
| 13847459 | 8/4/17 | Expense | E107 Delivery services/messengers | | $29.34 | 1.00 | $0.00 | $0.00 | $29.34 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | | |
| 13847460 | 8/7/17 | Expense | E107 Delivery services/messengers | | $20.20 | 1.00 | $0.00 | $0.00 | $20.20 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | | |
| 13847461 | 8/9/17 | Expense | E107 Delivery services/messengers | | $19.27 | 1.00 | $0.00 | $0.00 | $19.27 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | | |
| 13847462 | 8/9/17 | Expense | E107 Delivery services/messengers | | $21.63 | 1.00 | $0.00 | $0.00 | $21.63 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | | |
| 13848209 | 8/31/17 | Expense | E101 Copying | | $0.05 | 478.00 | $0.00 | $0.00 | $23.90 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Photocopying service | | | | | | | | | |
| 13849134 | 8/4/17 | Expense | E110 Out-of-town travel | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition of Liore Alroy - during dates of 7/28/2017 - 8/4/2017 - Checked bag fee | | | | | | | | | |
| 13849139 | 8/4/17 | Expense | E110 Out-of-town travel | | $316.14 | 1.00 | $0.00 | $0.00 | $316.14 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition of Liore Alroy - during dates of 7/28/2017 - 8/4/2017 - Hotel No. 2 | | | | | | | | | |
| 13849141 | 8/4/17 | Expense | E110 Out-of-town travel | | $692.60 | 1.00 | $0.00 | $0.00 | $692.60 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition of Liore Alroy - during dates of 7/28/2017 - 8/4/2017 - Airfare Newark to SFO | | | | | | | | | |
| 13849142 | 8/3/17 | Expense | E110 Out-of-town travel | | $834.00 | 1.00 | $0.00 | $0.00 | $834.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition of Liore Alroy - during dates of 7/28/2017 - 8/4/2017 - Hotel No. 1 | | | | | | | | | |
| 13849143 | 8/4/17 | Expense | E111 Meals | | $2.87 | 1.00 | $0.00 | $0.00 | $2.87 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Deposition of Liore Alroy - during dates of 7/28/2017 - 8/4/2017 - breakfast | | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13849144 | 8/3/17 | Expense | E111 Meals | | $7.60 | 1.00 | $0.00 | $0.00 | $7.60 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** EATON, LAUREN MAY -Deposition of Liore Alroy - during dates of 7/28/2017 - 8/4/2017 - Lunch | | | | | | | | |
| 13849145 | 8/3/17 | Expense | E111 Meals | | $7.86 | 1.00 | $0.00 | $0.00 | $7.86 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** EATON, LAUREN MAY -Deposition of Liore Alroy - during dates of 7/28/2017 - 8/4/2017 - Dinner | | | | | | | | |
| 13849146 | 8/2/17 | Expense | E111 Meals | | $8.12 | 1.00 | $0.00 | $0.00 | $8.12 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** EATON, LAUREN MAY -Deposition of Liore Alroy - during dates of 7/28/2017 - 8/4/2017 - Breakfast | | | | | | | | |
| 13849147 | 8/4/17 | Expense | E111 Meals | | $10.70 | 1.00 | $0.00 | $0.00 | $10.70 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** EATON, LAUREN MAY -Deposition of Liore Alroy - during dates of 7/28/2017 - 8/4/2017 - Lunch | | | | | | | | |
| 13849148 | 8/2/17 | Expense | E111 Meals | | $20.47 | 1.00 | $0.00 | $0.00 | $20.47 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** EATON, LAUREN MAY -Deposition of Liore Alroy - during dates of 7/28/2017 - 8/4/2017 - Dinner | | | | | | | | |
| 13849149 | 8/4/17 | Expense | E111 Meals | | $30.59 | 1.00 | $0.00 | $0.00 | $30.59 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** EATON, LAUREN MAY -Deposition of Liore Alroy - during dates of 7/28/2017 - 8/4/2017 - Dinner | | | | | | | | |
| 13849150 | 8/1/17 | Expense | E111 Meals | | $32.07 | 1.00 | $0.00 | $0.00 | $32.07 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** EATON, LAUREN MAY -Deposition of Liore Alroy - during dates of 7/28/2017 - 8/4/2017 - lunch | | | | | | | | |
| 13849470 | 8/14/17 | Expense | E110 Out-of-town travel | | $322.39 | 1.00 | $0.00 | $0.00 | $322.39 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Trip to Dallas for Deposition - during dates of 8/9/2017 - 8/14/2017 - ENTERPRISE RENT A CA DALLAS TX | | | | | | | | |
| 13849471 | 8/14/17 | Expense | E111 Meals | | $1.61 | 1.00 | $0.00 | $0.00 | $1.61 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Trip to Dallas for Deposition - during dates of 8/9/2017 - 8/14/2017 - WALL STREET NEWS C71 DFW AIRPORT TX | | | | | | | | |
| 13849472 | 8/14/17 | Expense | E111 Meals | | $12.57 | 1.00 | $0.00 | $0.00 | $12.57 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Trip to Dallas for Deposition - during dates of 8/9/2017 - 8/14/2017 - FRIDAYS_AM_BAR #0856 DFW AIRPORT TX | | | | | | | | |
| 13849474 | 8/9/17 | Expense | E110 Out-of-town travel | | $18.95 | 1.00 | $0.00 | $0.00 | $18.95 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** MARTIN, THOMAS CHISMAN -Trip to New York to meet with Technical Expert - during dates of 8/9/2017 - 8/11/2017 - Uber | | | | | | | | |
| 13849475 | 8/11/17 | Expense | E110 Out-of-town travel | | $22.90 | 1.00 | $0.00 | $0.00 | $22.90 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** MARTIN, THOMAS CHISMAN -Trip to New York to meet with Technical Expert - during dates of 8/9/2017 - 8/11/2017 - Uber | | | | | | |
| 13849476 | 8/9/17 | Expense | E110 Out-of-town travel | | $31.54 | 1.00 | $0.00 | $0.00 | $31.54 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** MARTIN, THOMAS CHISMAN -Trip to New York to meet with Technical Expert - during dates of 8/9/2017 - 8/11/2017 - Uber | | | | | | |
| 13849477 | 8/11/17 | Expense | E110 Out-of-town travel | | $38.84 | 1.00 | $0.00 | $0.00 | $38.84 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** MARTIN, THOMAS CHISMAN -Trip to New York to meet with Technical Expert - during dates of 8/9/2017 - 8/11/2017 - Uber | | | | | | |
| 13849478 | 8/11/17 | Expense | E110 Out-of-town travel | | $394.22 | 1.00 | $0.00 | $0.00 | $394.22 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** MARTIN, THOMAS CHISMAN -Trip to New York to meet with Technical Expert - during dates of 8/9/2017 - 8/11/2017 - Hotel - Omni Hotels & Resorts | | | | | | |
| 13849479 | 8/10/17 | Expense | E111 Meals | | $20.80 | 1.00 | $0.00 | $0.00 | $20.80 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** MARTIN, THOMAS CHISMAN -Trip to New York to meet with Technical Expert - during dates of 8/9/2017 - 8/11/2017 - Hale & Hearty Soups - Meal | | | | | | |
| 13849480 | 8/10/17 | Expense | E111 Meals | | $60.00 | 1.00 | $0.00 | $0.00 | $60.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** MARTIN, THOMAS CHISMAN -Trip to New York to meet with Technical Expert - during dates of 8/9/2017 - 8/11/2017 - Omni Hotels - Meal | | | | | | |
| 13849481 | 8/10/17 | Expense | E110 Out-of-town travel | | $299.00 | 1.00 | $0.00 | $0.00 | $299.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** MARTIN, THOMAS CHISMAN -Trip to New York to meet with Technical Expert - during dates of 8/9/2017 - 8/11/2017 - Omni Hotels & Resorts - 8/10 Hotel room | | | | | | |
| 13849482 | 8/7/17 | Expense | E110 Out-of-town travel | | $742.12 | 1.00 | $0.00 | $0.00 | $742.12 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - MARTIN, THOMAS CHISMAN -Trip to New York to meet with Technical Expert - during dates of 8/9/2017 - 8/11/2017 - Airfare - 0018640753880 AMERICAN AIRLINES HOUSTON TX | | | | | | |
| 13851979 | 8/11/17 | Expense | E111 Meals | | $118.99 | 1.00 | $0.00 | $0.00 | $118.99 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** MACKLIN'S CATERING CO. MACKLIN'S CATERING CO. Business meals | | | | | | |
| 13852641 | 8/14/17 | Expense | E107 Delivery services/messengers | | $131.71 | 1.00 | $0.00 | $0.00 | $131.71 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Delivery service-Fedex | | | | | | |
| 13852642 | 8/14/17 | Expense | E107 Delivery services/messengers | | $17.34 | 1.00 | $0.00 | $0.00 | $17.34 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Delivery service-Fedex | | | | | | |
| 13852643 | 8/16/17 | Expense | E107 Delivery services/messengers | | $35.22 | 1.00 | $0.00 | $0.00 | $35.22 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |
| 13852644 | 8/16/17 | Expense | E107 Delivery services/messengers | | $214.20 | 1.00 | $0.00 | $0.00 | $214.20 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |
| 13852645 | 8/17/17 | Expense | E107 Delivery services/messengers | | $67.29 | 1.00 | $0.00 | $0.00 | $67.29 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |
| 13853288 | 8/7/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $22.77 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services <br> Adjusted <br> **Adjustment:** 10/16/17 - Discount adjusted to 22.77 United States of America, Dollars - USD - Force, Kimberly D <br>   Reason for Adjustment: Outside Billing Guidelines <br>   Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. <br>   In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | | | |
| 13853289 | 8/7/17 | Expense | E106 Online research | | $11.50 | 1.00 | $0.00 | $11.50 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services <br> Adjusted <br> **Adjustment:** 10/16/17 - Discount adjusted to 11.50 United States of America, Dollars - USD - Force, Kimberly D <br>   Reason for Adjustment: Outside Billing Guidelines <br>   Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. <br>   In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | | | |
| 13853290 | 8/7/17 | Expense | E106 Online research | | $2.76 | 1.00 | $0.00 | $2.76 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services <br> Adjusted <br> **Adjustment:** 10/16/17 - Discount adjusted to 2.76 United States of America, Dollars - USD - Force, Kimberly D <br>   Reason for Adjustment: Outside Billing Guidelines <br>   Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. <br>   In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | | | |
| 13853291 | 8/7/17 | Expense | E106 Online research | | $209.76 | 1.00 | $0.00 | $209.76 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services <br> Adjusted <br> **Adjustment:** 10/16/17 - Discount adjusted to 209.76 United States of America, Dollars - USD - Force, Kimberly D <br>   Reason for Adjustment: Outside Billing Guidelines <br>   Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | | | In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | |
| 13853292 | 8/7/17 | Expense | E106 Online research | | $28.75 | 1.00 | $0.00 | $28.75 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Westlaw Next- Computer research services  Adjusted **Adjustment:** 10/16/17 - Discount adjusted to 28.75 United States of America, Dollars - USD - Force, Kimberly D  Reason for Adjustment: Outside Billing Guidelines  Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw.  In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | | | | |
| 13853293 | 8/7/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $22.77 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Westlaw Next- Computer research services  Adjusted **Adjustment:** 10/16/17 - Discount adjusted to 22.77 United States of America, Dollars - USD - Force, Kimberly D  Reason for Adjustment: Outside Billing Guidelines  Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw.  In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | | | | |
| 13853294 | 8/7/17 | Expense | E106 Online research | | $5.75 | 1.00 | $0.00 | $5.75 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Westlaw Next- Computer research services  Adjusted **Adjustment:** 10/16/17 - Discount adjusted to 5.75 United States of America, Dollars - USD - Force, Kimberly D  Reason for Adjustment: Outside Billing Guidelines  Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw.  In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | | | | |
| 13853295 | 8/8/17 | Expense | E106 Online research | | $5.75 | 1.00 | $0.00 | $5.75 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Westlaw Next- Computer research services  Adjusted **Adjustment:** 10/16/17 - Discount adjusted to 5.75 United States of America, Dollars - USD - Force, Kimberly D  Reason for Adjustment: Outside Billing Guidelines  Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw.  In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | | | | |
| 13853296 | 8/8/17 | Expense | E106 Online research | | $250.47 | 1.00 | $0.00 | $250.47 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Westlaw Next- Computer research services  Adjusted **Adjustment:** 10/16/17 - Discount adjusted to 250.47 United States of America, Dollars - USD - Force, Kimberly D  Reason for Adjustment: Outside Billing Guidelines | | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | | | Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw.<br>In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | |
| 13853297 | 8/12/17 | Expense | E106 Online research | | $47.61 | 1.00 | $0.00 | $47.61 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services<br> Adjusted<br>**Adjustment:** 10/16/17 - Discount adjusted to 47.61 United States of America, Dollars - USD - Force, Kimberly D<br> Reason for Adjustment: Outside Billing Guidelines<br> Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw.<br> In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | | | | |
| 13853298 | 8/13/17 | Expense | E106 Online research | | $31.74 | 1.00 | $0.00 | $31.74 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services<br> Adjusted<br>**Adjustment:** 10/16/17 - Discount adjusted to 31.74 United States of America, Dollars - USD - Force, Kimberly D<br> Reason for Adjustment: Outside Billing Guidelines<br> Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw.<br> In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | | | | |
| 13853299 | 8/14/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $22.77 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Westlaw Next- Computer research services<br> Adjusted<br>**Adjustment:** 10/16/17 - Discount adjusted to 22.77 United States of America, Dollars - USD - Force, Kimberly D<br> Reason for Adjustment: Outside Billing Guidelines<br> Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw.<br> In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | | | | |
| 13854116 | 8/16/17 | Expense | E101 Copying | | $0.05 | 2.00 | $0.00 | $0.00 | $0.10 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Photocopying service | | | | | | | | | |
| 13854517 | 8/14/17 | Expense | E109 Local travel | | $37.87 | 1.00 | $0.00 | $0.00 | $37.87 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Dallas for Deposition of Stormes - during dates of 8/14/2017 - 8/16/2017 - Lyft from SF Office to Airport | | | | | | | | | |
| 13854518 | 8/16/17 | Expense | E110 Out-of-town travel | | $22.00 | 1.00 | $0.00 | $0.00 | $22.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Travel to Dallas for Deposition of Stormes - during dates of 8/14/2017 - 8/16/2017 - Parking at Deposition | | | | | | | | | |
| 13854519 | 8/16/17 | Expense | E110 Out-of-town travel | | $154.80 | 1.00 | $0.00 | $0.00 | $154.80 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|------|------|-----|-----|
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Dallas for Deposition of Stormes - during dates of 8/14/2017 - 8/16/2017 - Change Return Airfare | | | | | | |
| | 8/16/17 | Expense | E110 Out-of-town travel | | $292.28 | 1.00 | $0.00 | $0.00 | $292.28 |
| 13854520 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Dallas for Deposition of Stormes - during dates of 8/14/2017 - 8/16/2017 - Rental Car | | | | | | |
| | 8/16/17 | Expense | E110 Out-of-town travel | | $576.42 | 1.00 | $0.00 | $0.00 | $576.42 |
| 13854521 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Dallas for Deposition of Stormes - during dates of 8/14/2017 - 8/16/2017 - Hotel | | | | | | |
| | 8/14/17 | Expense | E110 Out-of-town travel | | $674.49 | 1.00 | $0.00 | $0.00 | $674.49 |
| 13854522 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Dallas for Deposition of Stormes - during dates of 8/14/2017 - 8/16/2017 - Airfare | | | | | | |
| | 8/16/17 | Expense | E111 Meals | | $6.21 | 1.00 | $0.00 | $0.00 | $6.21 |
| 13854523 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Dallas for Deposition of Stormes - during dates of 8/14/2017 - 8/16/2017 - Meal | | | | | | |
| | 8/16/17 | Expense | E111 Meals | | $15.88 | 1.00 | $0.00 | $0.00 | $15.88 |
| 13854524 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Dallas for Deposition of Stormes - during dates of 8/14/2017 - 8/16/2017 - Meal | | | | | | |
| | 8/16/17 | Expense | E111 Meals | | $16.13 | 1.00 | $0.00 | $0.00 | $16.13 |
| 13854525 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Dallas for Deposition of Stormes - during dates of 8/14/2017 - 8/16/2017 - Meal at Airport | | | | | | |
| | 8/14/17 | Expense | E111 Meals | | $32.15 | 1.00 | $0.00 | $0.00 | $32.15 |
| 13854526 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Dallas for Deposition of Stormes - during dates of 8/14/2017 - 8/16/2017 - Meal at Airport | | | | | | |
| | 8/15/17 | Expense | E111 Meals | | $32.75 | 1.00 | $0.00 | $0.00 | $32.75 |
| 13854527 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Dallas for Deposition of Stormes - during dates of 8/14/2017 - 8/16/2017 - Meal with Witness | | | | | | |
| | 8/16/17 | Expense | E111 Meals | | $66.29 | 1.00 | $0.00 | $0.00 | $66.29 |
| 13854528 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Dallas for Deposition of Stormes - during dates of 8/14/2017 - 8/16/2017 - Meal with Witness | | | | | | |
| | 8/24/17 | Expense | E110 Out-of-town travel | | $18.48 | 1.00 | $0.00 | $0.00 | $18.48 |
| 13854922 | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** AMERICAN EXPRESS - DREYER, LAUREN JARVIS -Trip to Dallas for Deposition - during dates of 8/9/2017 - 8/14/2017 - ENTERPRISE RENT ACAR 877-860-1258 NY - For tolls incurred | | | | | | |
| 13854971 | 8/24/17 | Expense | E123 Other professionals | | $5.00 | 1.00 | $0.00 | $0.00 | $5.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** DREYER, LAUREN JARVIS -Fees for Certificate of Good Standing - during dates of 8/24/2017 - 8/24/2017 - DC Court of Appeals - Certificate of Good Standing | | | | | | | | | |
| 13855642 | 8/25/17 | Expense | E109 Local travel | | $24.00 | 1.00 | $0.00 | $0.00 | $24.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Dan Lang - during dates of 8/25/2017 - 8/25/2017 - Parking at Hotel | | | | | | | | | |
| 13855643 | 8/25/17 | Expense | E110 Out-of-town travel | | $466.26 | 1.00 | $0.00 | $179.18 | $287.08 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Dan Lang - during dates of 8/25/2017 - 8/25/2017 - Hotel Room<br> Adjusted<br>**Adjustment:** 10/16/17 - Discount adjusted to 179.18 United States of America, Dollars - USD - Force, Kimberly D<br>    Reason for Adjustment: Outside Billing Guidelines<br>    Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night.<br>    In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night. | | | | | | | | | |
| 13855644 | 8/25/17 | Expense | E111 Meals | | $6.54 | 1.00 | $0.00 | $0.00 | $6.54 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Dan Lang - during dates of 8/25/2017 - 8/25/2017 - Refreshments | | | | | | | | | |
| 13855645 | 8/15/17 | Expense | E109 Local travel | | $30.82 | 1.00 | $0.00 | $0.00 | $30.82 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Vandana Koelsch - during dates of 8/15/2017 - 8/16/2017 - SF Office to SFO | | | | | | | | | |
| 13855646 | 8/15/17 | Expense | E110 Out-of-town travel | | $508.34 | 1.00 | $0.00 | $222.09 | $286.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Vandana Koelsch - during dates of 8/15/2017 - 8/16/2017 - Hotel Room<br> Adjusted<br>**Adjustment:** 10/16/17 - Discount adjusted to 222.09 United States of America, Dollars - USD - Force, Kimberly D<br>    Reason for Adjustment: Outside Billing Guidelines<br>    Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night.<br>    In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night. | | | | | | | | | |
| 13855647 | 8/15/17 | Expense | E110 Out-of-town travel | | $679.12 | 1.00 | $0.00 | $0.00 | $679.12 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Vandana Koelsch - during dates of 8/15/2017 - 8/16/2017 - Airfare | | | | | | | | | |
| 13855648 | 8/15/17 | Expense | E111 Meals | | $61.25 | 1.00 | $0.00 | $0.00 | $61.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Vandana Koelsch - during dates of 8/15/2017 - 8/16/2017 - Dinner | | | | | | | | | |
| 13855723 | 8/22/17 | Expense | E111 Meals | | $14.13 | 1.00 | $0.00 | $0.00 | $14.13 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TAYLOR, JEREMY JOHN -Lunch at Artisan Cafe with M. Eaton during deposition prep - during dates of 8/22/2017 - 8/22/2017 - depo prep lunch with May Eaton | | | | | | | | |
| 13856020 | 8/24/17 | Expense | E112 Court fees | | $310.00 | 1.00 | $0.00 | $0.00 | $310.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS - GIGUERE, MARCO J. -Pro Hac Vice Application Fee for Lauren Dreyer - during dates of 8/24/2017 - 8/24/2017 - US DISTRICT COURT ND SAN FRANCISCO CA/Pro Hac Vice Application Fee for Lauren Dreyer | | | | | | | | |
| 13856217 | 8/16/17 | Expense | E115 Deposition transcripts | | $2,447.00 | 1.00 | $0.00 | $0.00 | $2,447.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** BARKLEY COURT REPORTERS, INC. Deposition of James Stormes on 8/2/17. | | | | | | | | |
| 13857429 | 8/21/17 | Expense | E115 Deposition transcripts | | $1,629.60 | 1.00 | $0.00 | $0.00 | $1,629.60 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** BARKLEY COURT REPORTERS, INC. Transcript of Fernando Moushinho Deposition on 8/11/17 | | | | | | | | |
| 13857430 | 8/23/17 | Expense | E115 Deposition transcripts | | $2,713.35 | 1.00 | $0.00 | $0.00 | $2,713.35 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TSG REPORTING, INC. Deposition Transcript of David Jonas on 8/11/2017 | | | | | | | | |
| 13857431 | 8/23/17 | Expense | E115 Deposition transcripts | | $1,615.00 | 1.00 | $0.00 | $0.00 | $1,615.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TSG REPORTING, INC. Videographer fees for deposition of David Jonas taken on 8/11/17 | | | | | | | | |
| 13857432 | 8/21/17 | Expense | E115 Deposition transcripts | | $2,252.65 | 1.00 | $0.00 | $0.00 | $2,252.65 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TSG REPORTING, INC. Deposition transcript of David Jonas on 8/10/2017 | | | | | | | | |
| 13857433 | 8/21/17 | Expense | E115 Deposition transcripts | | $1,777.50 | 1.00 | $0.00 | $0.00 | $1,777.50 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TSG REPORTING, INC. Videographer fees for David Jonas Deposition taken on 8/10/17 | | | | | | | | |
| 13857434 | 8/21/17 | Expense | E118 Litigation support vendors | | $1,841.00 | 1.00 | $0.00 | $0.00 | $1,841.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TSG REPORTING, INC. Transcription of 2013 Audio of Westpoint Harbor Recordings on 8/10/17 | | | | | | | | |
| 13857435 | 8/21/17 | Expense | E118 Litigation support vendors | | $1,168.00 | 1.00 | $0.00 | $0.00 | $1,168.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TSG REPORTING, INC. Transcription of 2013 Audio of August 21, 2013 - Meeting on 8/15/17 | | | | | | | | |
| 13857437 | 8/15/17 | Expense | E107 Delivery services/messengers | | $278.44 | 1.00 | $0.00 | $0.00 | $278.44 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** FIRST LEGAL NETWORK, LLC Service of Subpoena to Bruce Jobse | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13857438 | 7/31/17 | Expense | E118 Litigation support vendors | | $141.05 | 1.00 | $0.00 | $0.00 | $141.05 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** DSU DISCOVERY Branding of Source Code Paper | | | | | | | | |
| 13857439 | 7/31/17 | Expense | E118 Litigation support vendors | | $151.90 | 1.00 | $0.00 | $0.00 | $151.90 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** DSU DISCOVERY Branding of Source Code Paper | | | | | | | | |
| 13857451 | 8/31/17 | Expense | E119 Experts | | $112,636.50 | 1.00 | $0.00 | $0.00 | $112,636.50 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** A.T. BRODY & ASSOCIATES, INC. Expert Fees of Arthur Brody Professional services rendered for August | | | | | | | | |
| 13857452 | 8/25/17 | Expense | E119 Experts | | $31,125.00 | 1.00 | $0.00 | $0.00 | $31,125.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STEPHEN B. WICKER Expert Fees of Stephen B. Wicker Professional services rendered from July 6 - August 25 | | | | | | | | |
| 13858211 | 8/21/17 | Expense | E115 Deposition transcripts | | $3,818.70 | 1.00 | $0.00 | $0.00 | $3,818.70 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TSG REPORTING, INC. Deposition of Liore Alroy taken on 8/4/17 in Newark, NJ | | | | | | | | |
| 13858212 | 8/21/17 | Expense | E115 Deposition transcripts | | $1,932.50 | 1.00 | $0.00 | $0.00 | $1,932.50 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TSG REPORTING, INC. Video of Deposition of Liore Alroy taken on 8/4/17 | | | | | | | | |
| 13858213 | 8/28/17 | Expense | E115 Deposition transcripts | | $875.00 | 1.00 | $0.00 | $0.00 | $875.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** BARKLEY COURT REPORTERS, INC. Deposition Transcript of James Stormes on 8/2/17 | | | | | | | | |
| 13858214 | 8/24/17 | Expense | E115 Deposition transcripts | | $2,432.09 | 1.00 | $0.00 | $0.00 | $2,432.09 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** BARKLEY COURT REPORTERS, INC. Deposition of Christopher Pearce on 8/16/17. | | | | | | | | |
| 13858215 | 8/31/17 | Expense | E118 Litigation support vendors | | $1,498.56 | 1.00 | $0.00 | $0.00 | $1,498.56 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TRANSPERFECT LEGAL SOLUTIONS Deposition Exhibit Printing and Assembly | | | | | | | | |
| 13858216 | 8/8/17 | Expense | E115 Deposition transcripts | | $1,700.75 | 1.00 | $0.00 | $0.00 | $1,700.75 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TSG REPORTING, INC. Transcript of Glenn Hutton's deposition taken on 7/25/17 | | | | | | | | |
| 13858217 | 8/8/17 | Expense | E115 Deposition transcripts | | $1,352.50 | 1.00 | $0.00 | $0.00 | $1,352.50 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TSG REPORTING, INC. Videographer for Deposition of Glenn Hutton taken on 7/25/17 in Miami, FL | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 13858242 | 7/31/17 | Expense | E115 Deposition transcripts | | $3,021.75 | 1.00 | $0.00 | $0.00 | $3,021.75 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TSG REPORTING, INC. Deposition Transcript for Yonatan Cantor | | | | | | | | |
| 13858243 | 7/31/17 | Expense | E115 Deposition transcripts | | $970.00 | 1.00 | $0.00 | $0.00 | $970.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TSG REPORTING, INC. Videographer for Yonatan Cantor Deposition | | | | | | | | |
| 13858721 | 8/23/17 | Expense | E111 Meals | | $192.39 | 1.00 | $0.00 | $0.00 | $192.39 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS CO. AMERICAN EXPRESS CO. Business meals | | | | | | | | |
| 13858722 | 8/31/17 | Expense | E111 Meals | | $157.99 | 1.00 | $0.00 | $0.00 | $157.99 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS CO. AMERICAN EXPRESS CO. Business meals | | | | | | | | |
| 13858723 | 8/22/17 | Expense | E111 Meals | | $172.56 | 1.00 | $0.00 | $0.00 | $172.56 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS CO. AMERICAN EXPRESS CO. Business meals | | | | | | | | |
| 13858811 | 8/29/17 | Expense | E110 Out-of-town travel | | $19.50 | 1.00 | $0.00 | $0.00 | $19.50 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Cullen Jennings - during dates of 8/27/2017 - 8/29/2017 - Cab from Hotel to Deposition | | | | | | | | |
| 13858812 | 8/28/17 | Expense | E110 Out-of-town travel | | $37.03 | 1.00 | $0.00 | $0.00 | $37.03 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Cullen Jennings - during dates of 8/27/2017 - 8/29/2017 - Cab to Cisco | | | | | | | | |
| 13858813 | 8/28/17 | Expense | E110 Out-of-town travel | | $38.18 | 1.00 | $0.00 | $0.00 | $38.18 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Cullen Jennings - during dates of 8/27/2017 - 8/29/2017 - Cab from Cisco to Hotel | | | | | | | | |
| 13858814 | 8/29/17 | Expense | E110 Out-of-town travel | | $1,091.27 | 1.00 | $0.00 | $0.00 | $1,091.27 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Cullen Jennings - during dates of 8/27/2017 - 8/29/2017 - Hotel Room | | | | | | | | |
| 13858815 | 8/27/17 | Expense | E110 Out-of-town travel | | $2,162.48 | 1.00 | $0.00 | $0.00 | $2,162.48 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Cullen Jennings - during dates of 8/27/2017 - 8/29/2017 - Airfare to Canada | | | | | | | | |
| 13858816 | 8/29/17 | Expense | E111 Meals | | $3.00 | 1.00 | $0.00 | $0.00 | $3.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Cullen Jennings - during dates of 8/27/2017 - 8/29/2017 - Breakfast | | | | | | | | |
| 13858817 | 8/28/17 | Expense | E111 Meals | | $4.00 | 1.00 | $0.00 | $0.00 | $4.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Cullen Jennings - during dates of 8/27/2017 - 8/29/2017 - Breakfast | | | | | | | | |
| 13858818 | 8/27/17 | Expense | E111 Meals | | $30.46 | 1.00 | $0.00 | $0.00 | $30.46 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Cullen Jennings - during dates of 8/27/2017 - 8/29/2017 - Dinner | | | | | | | | |
| 13858819 | 8/28/17 | Expense | E111 Meals | | $105.36 | 1.00 | $0.00 | $105.36 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Cullen Jennings - during dates of 8/27/2017 - 8/29/2017 - Lunch<br><br> Adjusted<br>**Adjustment:** 10/16/17 - Discount adjusted to 105.36 United States of America, Dollars - USD - Force, Kimberly D<br>    Reason for Adjustment:  Outside Billing Guidelines<br>    Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day.<br>    In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day. | | | | | | | | |
| 13858820 | 8/27/17 | Expense | E111 Meals | | $16.30 | 1.00 | $0.00 | $0.00 | $16.30 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Deposition of Cullen Jennings - during dates of 8/27/2017 - 8/29/2017 - Lunch | | | | | | | | |
| 13858822 | 8/25/17 | Expense | E111 Meals | | $9.84 | 1.00 | $0.00 | $0.00 | $9.84 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** AMERICAN EXPRESS CO. Business meals - Early Morning Call | | | | | | | | |
| 13858823 | 8/10/17 | Expense | E110 Out-of-town travel | | $3,051.24 | 1.00 | $0.00 | $0.00 | $3,051.24 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -David Jonas Deposition Conference Rooms - New Jersey - during dates of 8/10/2017 - 8/11/2017 - Conference room and breakout room | | | | | | | | |
| 13858841 | 8/10/17 | Expense | E110 Out-of-town travel | | $9.00 | 1.00 | $0.00 | $0.00 | $9.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** GUSKE, SARAH JOANN -Deposition of Fernando Moushino - during dates of 8/8/2017 - 8/11/2017 - Cab from Hotel to Dinner | | | | | | | | |
| 13858842 | 8/10/17 | Expense | E110 Out-of-town travel | | $9.00 | 1.00 | $0.00 | $0.00 | $9.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** GUSKE, SARAH JOANN -Deposition of Fernando Moushino - during dates of 8/8/2017 - 8/11/2017 - Cab from Office to Hotel | | | | | | | | |
| 13858843 | 8/10/17 | Expense | E110 Out-of-town travel | | $35.00 | 1.00 | $0.00 | $0.00 | $35.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** GUSKE, SARAH JOANN -Deposition of Fernando Moushino - during dates of 8/8/2017 - 8/11/2017 - Cab from Airport to Hotel | | | | | | | | |
| 13858844 | 8/11/17 | Expense | E110 Out-of-town travel | | $37.00 | 1.00 | $0.00 | $0.00 | $37.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** GUSKE, SARAH JOANN -Deposition of Fernando Moushino - during dates of 8/8/2017 - 8/11/2017 - Cab from Office to Airport | | | | | | | | |
| 13858845 | 8/11/17 | Expense | E110 Out-of-town travel | | $80.00 | 1.00 | $0.00 | $0.00 | $80.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** GUSKE, SARAH JOANN -Deposition of Fernando Moushino - during dates of 8/8/2017 - 8/11/2017 - Cab from SFO to Home | | | | | | |
| 13858846 | 8/11/17 | Expense | E110 Out-of-town travel | | $458.74 | 1.00 | $0.00 | $0.00 | $458.74 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** GUSKE, SARAH JOANN -Deposition of Fernando Moushino - during dates of 8/8/2017 - 8/11/2017 - Hotel Room | | | | | | |
| 13858847 | 8/8/17 | Expense | E110 Out-of-town travel | | $644.83 | 1.00 | $0.00 | $0.00 | $644.83 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** GUSKE, SARAH JOANN -Deposition of Fernando Moushino - during dates of 8/8/2017 - 8/11/2017 - Airfare | | | | | | |
| 13858848 | 8/11/17 | Expense | E111 Meals | | $11.77 | 1.00 | $0.00 | $0.00 | $11.77 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** GUSKE, SARAH JOANN -Deposition of Fernando Moushino - during dates of 8/8/2017 - 8/11/2017 - Breakfast | | | | | | |
| 13858849 | 8/10/17 | Expense | E111 Meals | | $60.00 | 1.00 | $0.00 | $0.00 | $60.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** GUSKE, SARAH JOANN -Deposition of Fernando Moushino - during dates of 8/8/2017 - 8/11/2017 - Dinner | | | | | | |
| 13858850 | 8/8/17 | Expense | E111 Meals | | $20.53 | 1.00 | $0.00 | $0.00 | $20.53 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** GUSKE, SARAH JOANN -Deposition of Fernando Moushino - during dates of 8/8/2017 - 8/11/2017 - Dinner | | | | | | |
| 13858913 | 8/1/17 | Expense | E118 Litigation support vendors | | $66.00 | 1.00 | $0.00 | $0.00 | $66.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** FIRST RECORDS RETRIEVAL Deposition Office Fees | | | | | | |
| 13858942 | 8/30/17 | Expense | E107 Delivery services/messengers | | $66.00 | 1.00 | $0.00 | $0.00 | $66.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** FIRST RECORDS RETRIEVAL 3rd party subpoena on Shane Mattaway (NetSpeak) | | | | | | |
| 13858943 | 8/26/17 | Expense | E107 Delivery services/messengers | | $66.00 | 1.00 | $0.00 | $0.00 | $66.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** FIRST RECORDS RETRIEVAL 3rd party subpoena on Global IP Law Group | | | | | | |
| 13859039 | 8/25/17 | Expense | E115 Deposition transcripts | | $623.88 | 1.00 | $0.00 | $0.00 | $623.88 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** INTEGRITY VIDEO, LLC Videographer Fees for Deposition of Vandana Koelsch on 8/16/17 | | | | | | |
| 13859069 | 8/31/17 | Expense | E119 Experts | | $6,241.48 | 1.00 | $0.00 | $0.00 | $6,241.48 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** ANDREW GREEN ANDREW GREEN Expert fees for Andrew Green Professional services rendered from 11/7/2016 - 8/24/2017 | | | | | | |
| 13859602 | 8/4/17 | Expense | E118 Litigation support vendors | | $3,218.50 | 1.00 | $0.00 | $0.00 | $3,218.50 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TSG REPORTING, INC. Litigation Support for deposition of Adrew Green on 7/18/17 | | | | | | |
| 13859603 | 8/4/17 | Expense | E118 Litigation support vendors | | $1,342.50 | 1.00 | $0.00 | $0.00 | $1,342.50 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TSG REPORTING, INC. Litigation Support for deposition of Andrew Green on 7/18/17 | | | | | | |
| 13859749 | 8/11/17 | Expense | E112 Court fees | | $0.10 | 101.00 | $0.00 | $0.00 | $10.10 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Electronic Court Records USER DEFINED 1: TXEDC USER DEFINED 2: 062891.4036 | | | | | | |
| 13860081 | 8/29/17 | Expense | E112 Court fees | | $0.10 | 9.00 | $0.00 | $0.00 | $0.90 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Electronic Court Records USER DEFINED 1: CAFC USER DEFINED 2: 062891.4036 DREYERL | | | | | | |
| 13860668 | 8/25/17 | Expense | E112 Court fees | | $0.10 | 50.00 | $0.00 | $0.00 | $5.00 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Electronic Court Records USER DEFINED 1: CAFC USER DEFINED 2: 062891.4036 | | | | | | |
| 13861473 | 8/23/17 | Expense | E112 Court fees | | $0.10 | 28.00 | $0.00 | $0.00 | $2.80 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Electronic Court Records USER DEFINED 1: VAEDC USER DEFINED 2: 062891.4036 | | | | | | |
| 13861474 | 8/24/17 | Expense | E112 Court fees | | $0.04 | 67.00 | $0.00 | $0.00 | $2.68 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | |
| 13861475 | 8/25/17 | Expense | E112 Court fees | | $0.10 | 27.00 | $0.00 | $0.00 | $2.70 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Electronic Court Records USER DEFINED 1: TXEDC USER DEFINED 2: 062891.4036 | | | | | | |
| 13861476 | 8/28/17 | Expense | E112 Court fees | | $0.10 | 52.00 | $0.00 | $0.00 | $5.20 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Electronic Court Records USER DEFINED 1: ARWDC USER DEFINED 2: 062891.4036 | | | | | | |
| 13861477 | 8/29/17 | Expense | E112 Court fees | | $0.10 | 21.00 | $0.00 | $0.00 | $2.10 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | |
| 13861904 | 8/27/17 | Expense | E109 Local travel | | $42.88 | 1.00 | $0.00 | $0.00 | $42.88 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Newark, NJ for deposition of J. Rosenberg - during dates of 8/27/2017 - 8/29/2017 - Lyft from Home to Airport | | | | | | |
| 13861905 | 8/29/17 | Expense | E109 Local travel | | $50.89 | 1.00 | $0.00 | $0.00 | $50.89 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Newark, NJ for deposition of J. Rosenberg - during dates of 8/27/2017 - 8/29/2017 - Lyft from Airport to Home | | | | | | |
| 13861906 | 8/29/17 | Expense | E110 Out-of-town travel | | $178.53 | 1.00 | $0.00 | $0.00 | $178.53 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee **Description:** TAYLOR, JEREMY JOHN -Travel to Newark, NJ for deposition of J. Rosenberg - during dates of 8/27/2017 - 8/29/2017 - Rental Car | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 13861907 | 8/27/17 | Expense | E110 Out-of-town travel | | $285.10 | 1.00 | $0.00 | $0.00 | $285.10 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** TAYLOR, JEREMY JOHN -Travel to Newark, NJ for deposition of J. Rosenberg - during dates of 8/27/2017 - 8/29/2017 - Hotel Charges | | | | | | | | | |
| 13861908 | 8/27/17 | Expense | E110 Out-of-town travel | | $1,619.92 | 1.00 | $0.00 | $0.00 | $1,619.92 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** TAYLOR, JEREMY JOHN -Travel to Newark, NJ for deposition of J. Rosenberg - during dates of 8/27/2017 - 8/29/2017 - Airfare | | | | | | | | | |
| 13861909 | 8/28/17 | Expense | E111 Meals | | $3.00 | 1.00 | $0.00 | $0.00 | $3.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** TAYLOR, JEREMY JOHN -Travel to Newark, NJ for deposition of J. Rosenberg - during dates of 8/27/2017 - 8/29/2017 - Beverage at Hotel | | | | | | | | | |
| 13861910 | 8/27/17 | Expense | E111 Meals | | $6.80 | 1.00 | $0.00 | $0.00 | $6.80 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** TAYLOR, JEREMY JOHN -Travel to Newark, NJ for deposition of J. Rosenberg - during dates of 8/27/2017 - 8/29/2017 - Dinner | | | | | | | | | |
| 13861911 | 8/28/17 | Expense | E111 Meals | | $9.76 | 1.00 | $0.00 | $0.00 | $9.76 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** TAYLOR, JEREMY JOHN -Travel to Newark, NJ for deposition of J. Rosenberg - during dates of 8/27/2017 - 8/29/2017 - Breakfast | | | | | | | | | |
| 13861912 | 8/28/17 | Expense | E111 Meals | | $10.37 | 1.00 | $0.00 | $0.00 | $10.37 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** TAYLOR, JEREMY JOHN -Travel to Newark, NJ for deposition of J. Rosenberg - during dates of 8/27/2017 - 8/29/2017 - Lunch | | | | | | | | | |
| 13861913 | 8/29/17 | Expense | E111 Meals | | $15.35 | 1.00 | $0.00 | $0.00 | $15.35 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** TAYLOR, JEREMY JOHN -Travel to Newark, NJ for deposition of J. Rosenberg - during dates of 8/27/2017 - 8/29/2017 - Breakfast | | | | | | | | | |
| 13861914 | 8/29/17 | Expense | E111 Meals | | $17.37 | 1.00 | $0.00 | $0.00 | $17.37 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** TAYLOR, JEREMY JOHN -Travel to Newark, NJ for deposition of J. Rosenberg - during dates of 8/27/2017 - 8/29/2017 - Dinner at airport | | | | | | | | | |
| 13861915 | 8/28/17 | Expense | E111 Meals | | $24.12 | 1.00 | $0.00 | $0.00 | $24.12 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** TAYLOR, JEREMY JOHN -Travel to Newark, NJ for deposition of J. Rosenberg - during dates of 8/27/2017 - 8/29/2017 - Dinner | | | | | | | | | |
| 13861916 | 8/29/17 | Expense | E111 Meals | | $36.00 | 1.00 | $0.00 | $0.00 | $36.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** TAYLOR, JEREMY JOHN -Travel to Newark, NJ for deposition of J. Rosenberg - during dates of 8/27/2017 - 8/29/2017 - Lunch | | | | | | | | | |
| 13862795 | 8/28/17 | Expense | E107 Delivery services/messengers | | $86.58 | 1.00 | $0.00 | $0.00 | $86.58 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery Service-UPS | | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----- |-------|------|-----|-----|
| 13862796 | 8/28/17 | Expense | E107 Delivery services/messengers | | $6.90 | 1.00 | $0.00 | $0.00 | $6.90 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery Service-UPS | | | | | | | | |
| 13862797 | 8/28/17 | Expense | E107 Delivery services/messengers | | $6.90 | 1.00 | $0.00 | $0.00 | $6.90 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery Service-UPS | | | | | | | | |
| 13862798 | 8/8/17 | Expense | E107 Delivery services/messengers | | $69.93 | 1.00 | $0.00 | $0.00 | $69.93 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |
| 13862799 | 8/8/17 | Expense | E107 Delivery services/messengers | | $101.93 | 1.00 | $0.00 | $0.00 | $101.93 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |
| 13862800 | 8/8/17 | Expense | E107 Delivery services/messengers | | $47.78 | 1.00 | $0.00 | $0.00 | $47.78 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |
| 13862801 | 8/11/17 | Expense | E107 Delivery services/messengers | | $98.92 | 1.00 | $0.00 | $0.00 | $98.92 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |
| 13862802 | 8/23/17 | Expense | E107 Delivery services/messengers | | $24.78 | 1.00 | $0.00 | $0.00 | $24.78 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |
| 13865786 | 8/24/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $22.77 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services <br>  Adjusted <br> **Adjustment:** 10/16/17 - Discount adjusted to 22.77 United States of America, Dollars - USD - Force, Kimberly D <br>    Reason for Adjustment: Outside Billing Guidelines <br>    Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. <br>    In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | | | |
| 13869341 | 8/23/17 | Expense | E101 Copying | | $0.05 | 129.00 | $0.00 | $0.00 | $6.45 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Photocopying service | | | | | | | | |
| 13869342 | 8/25/17 | Expense | E101 Copying | | $0.05 | 4.00 | $0.00 | $0.00 | $0.20 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Photocopying service | | | | | | | | |
| 13871381 | 8/31/17 | Expense | E112 Court fees | | $27.50 | 1.00 | $0.00 | $0.00 | $27.50 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
|  | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** LEXISNEXIS RISK SOLUTIONS Accurint searches per the request of E. Edlin | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1570309 | **Billing Start Date:** | 9/1/17 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 9/30/17 |
| **Invoice Date:** | 10/23/17 | **Submitted Total:** | $10,852.47 |
| **Received Date:** | 10/23/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $10,852.47 | $0.00 | $648.58 | $0.00 | $10,203.89 |
| **Invoice Total (USD)** | **$10,852.47** | **$0.00** | **$648.58** | **$0.00** | **$10,203.89** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 65 of 65

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 13862803 | 9/5/17 | Expense | E107 Delivery services/messengers | | $200.43 | 1.00 | $0.00 | $0.00 | $200.43 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | |
| 13862804 | 9/5/17 | Expense | E107 Delivery services/messengers | | $67.43 | 1.00 | $0.00 | $0.00 | $67.43 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | |
| 13862805 | 9/5/17 | Expense | E107 Delivery services/messengers | | $25.37 | 1.00 | $0.00 | $0.00 | $25.37 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** Delivery service-Fedex | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 13862806 | 9/11/17 | Expense | E107 Delivery services/messengers | | $72.59 | 1.00 | $0.00 | $0.00 | $72.59 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |
| 13862807 | 9/11/17 | Expense | E107 Delivery services/messengers | | $91.39 | 1.00 | $0.00 | $0.00 | $91.39 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |
| 13862808 | 9/11/17 | Expense | E107 Delivery services/messengers | | $77.97 | 1.00 | $0.00 | $0.00 | $77.97 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |
| 13862809 | 9/11/17 | Expense | E107 Delivery services/messengers | | $53.77 | 1.00 | $0.00 | $0.00 | $53.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |
| 13862810 | 9/11/17 | Expense | E107 Delivery services/messengers | | $53.77 | 1.00 | $0.00 | $0.00 | $53.77 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |
| 13862811 | 9/13/17 | Expense | E107 Delivery services/messengers | | $22.00 | 1.00 | $0.00 | $0.00 | $22.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |
| 13865787 | 9/15/17 | Expense | E106 Online research | | $22.77 | 1.00 | $0.00 | $22.77 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services <br> Adjusted <br> **Adjustment:** 10/25/17 - Discount adjusted to 22.77 United States of America, Dollars - USD - Force, Kimberly D <br>     Reason for Adjustment: Outside Billing Guidelines <br>     Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. <br>     In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | | | |
| 13869343 | 9/6/17 | Expense | E101 Copying | | $0.05 | 1.00 | $0.00 | $0.00 | $0.05 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Photocopying service | | | | | | | | |
| 13872241 | 9/8/17 | Expense | E106 Online research | | $89.24 | 1.00 | $0.00 | $89.24 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Westlaw Next- Computer research services <br> Adjusted <br> **Adjustment:** 10/25/17 - Discount adjusted to 89.24 United States of America, Dollars - USD - Force, Kimberly D <br>     Reason for Adjustment: Outside Billing Guidelines <br>     Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. <br>     In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | | | LexisNexis or Westlaw. | | | | | | |
| 13872242 | 9/8/17 | Expense | E106 Online research | | $136.62 | 1.00 | $0.00 | $136.62 | $0.00 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** Westlaw Next- Computer research services
  Adjusted
**Adjustment:** 10/25/17 - Discount adjusted to 136.62 United States of America, Dollars - USD - Force, Kimberly D
  Reason for Adjustment: Outside Billing Guidelines
  Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw.
  In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw.

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13872243 | 9/18/17 | Expense | E106 Online research | | $91.08 | 1.00 | $0.00 | $91.08 | $0.00 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** Westlaw Next- Computer research services
  Adjusted
**Adjustment:** 10/25/17 - Discount adjusted to 91.08 United States of America, Dollars - USD - Force, Kimberly D
  Reason for Adjustment: Outside Billing Guidelines
  Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw.
  In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw.

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13874193 | 9/15/17 | Expense | E108 Postage | | $1.09 | 1.00 | $0.00 | $1.09 | $0.00 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** Postage
  Adjusted
**Adjustment:** 10/25/17 - Discount adjusted to 1.09 United States of America, Dollars - USD - Force, Kimberly D
  Reason for Adjustment: Outside Billing Guidelines
  Comments to Requester: Cisco does not reimburse for this type of expense.
  In House Comments: Cisco does not reimburse for this type of expense.

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13875237 | 8/31/17 | Expense | E113 Subpoena fees | | $463.88 | 1.00 | $0.00 | $0.00 | $463.88 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** ██████████████████████

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13875238 | 8/31/17 | Expense | E113 Subpoena fees | | $309.25 | 1.00 | $0.00 | $0.00 | $309.25 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** ██████████████████████

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13875239 | 8/31/17 | Expense | E113 Subpoena fees | | $154.63 | 1.00 | $0.00 | $0.00 | $154.63 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** ██████████████████████

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13875240 | 8/31/17 | Expense | E113 Subpoena fees | | $154.63 | 1.00 | $0.00 | $0.00 | $154.63 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** ██████████████████████

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13875241 | 8/31/17 | Expense | E112 Court fees | | $51.75 | 1.00 | $0.00 | $0.00 | $51.75 |

**Project:** DISP-001472-Baker Botts IP Lit Fixed Fee
**Description:** ██████████████████████

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 13875242 | 8/31/17 | Expense | E113 Subpoena fees | | $309.25 | 1.00 | $0.00 | $0.00 | $309.25 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** ███████████████████ | | | | | | | | |
| 13875243 | 8/31/17 | Expense | E113 Subpoena fees | | $154.63 | 1.00 | $0.00 | $0.00 | $154.63 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** ███████████████ | | | | | | | | |
| 13875244 | 8/31/17 | Expense | E113 Subpoena fees | | $463.88 | 1.00 | $0.00 | $0.00 | $463.88 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** ███████████████ | | | | | | | | |
| 13875245 | 8/31/17 | Expense | E113 Subpoena fees | | $214.03 | 1.00 | $0.00 | $0.00 | $214.03 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** █████████████████████ | | | | | | | | |
| 13875246 | 8/31/17 | Expense | E113 Subpoena fees | | $977.25 | 1.00 | $0.00 | $0.00 | $977.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** ████████████████████ | | | | | | | | |
| 13875247 | 8/31/17 | Expense | E113 Subpoena fees | | $154.63 | 1.00 | $0.00 | $0.00 | $154.63 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** ████████████████ | | | | | | | | |
| 13875248 | 8/31/17 | Expense | E113 Subpoena fees | | $154.63 | 1.00 | $0.00 | $0.00 | $154.63 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** ████████████████ | | | | | | | | |
| 13875249 | 8/31/17 | Expense | E113 Subpoena fees | | $309.25 | 1.00 | $0.00 | $0.00 | $309.25 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** ███████████████ | | | | | | | | |
| 13875878 | 8/30/17 | Expense | E110 Out-of-town travel | | $64.66 | 1.00 | $0.00 | $64.66 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** GUSKE, SARAH JOANN -Deposition of David Kelly - during dates of 8/30/2017 - 8/30/2017 - Mileage from Home to Depo Prep to Home <br>   Adjusted <br> **Adjustment:** 10/25/17 - Discount adjusted to 64.66 United States of America, Dollars - USD - Force, Kimberly D <br>    Reason for Adjustment: Outside Billing Guidelines <br>    Comments to Requester: Cisco does not reimburse for mileage. <br>    In House Comments: Cisco does not reimburse for mileage. | | | | | | | | |
| 13875879 | 8/30/17 | Expense | E111 Meals | | $22.91 | 1.00 | $0.00 | $0.00 | $22.91 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** GUSKE, SARAH JOANN -Deposition of David Kelly - during dates of 8/30/2017 - 8/30/2017 - Lunch | | | | | | | | |
| 13875881 | 8/24/17 | Expense | E109 Local travel | | $39.00 | 1.00 | $0.00 | $39.00 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** GUSKE, SARAH JOANN -Deposition of Flemming Andreasan - during dates of 8/24/2017 - 8/25/2017 - Cab from SF Office to SFO <br>   Adjusted <br> **Adjustment:** 10/25/17 - Discount adjusted to 39.00 United States of America, Dollars - USD - Force, Kimberly D <br>    Reason for Adjustment: Outside Billing Guidelines | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| | | | Comments to Requester: Cisco does not reimburse for local travel. <br> In House Comments: Cisco does not reimburse for local travel. | | | | | | |
| 13875882 | 8/24/17 | Expense | E109 Local travel | | $49.82 | 1.00 | $0.00 | $49.82 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** GUSKE, SARAH JOANN -Deposition of Flemming Andreasan - during dates of 8/24/2017 - 8/25/2017 - Cab from Home to SF Office + tip <br>   Adjusted <br> **Adjustment:** 10/25/17 - Discount adjusted to 49.82 United States of America, Dollars - USD - Force, Kimberly D <br>   Reason for Adjustment: Outside Billing Guidelines <br>   Comments to Requester: Cisco does not reimburse for local travel. <br>   In House Comments: Cisco does not reimburse for local travel. | | | | | | | | | |
| 13875883 | 8/25/17 | Expense | E109 Local travel | | $72.00 | 1.00 | $0.00 | $72.00 | $0.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** GUSKE, SARAH JOANN -Deposition of Flemming Andreasan - during dates of 8/24/2017 - 8/25/2017 - Cab from SFO to Home <br>   Adjusted <br> **Adjustment:** 10/25/17 - Discount adjusted to 72.00 United States of America, Dollars - USD - Force, Kimberly D <br>   Reason for Adjustment: Outside Billing Guidelines <br>   Comments to Requester: Cisco does not reimburse for local travel. <br>   In House Comments: Cisco does not reimburse for local travel. | | | | | | | | | |
| 13875884 | 8/24/17 | Expense | E110 Out-of-town travel | | $140.00 | 1.00 | $0.00 | $0.00 | $140.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** GUSKE, SARAH JOANN -Deposition of Flemming Andreasan - during dates of 8/24/2017 - 8/25/2017 - Car Service from Airport to Hotel - No receipt Cash | | | | | | | | | |
| 13875885 | 8/25/17 | Expense | E110 Out-of-town travel | | $176.21 | 1.00 | $0.00 | $0.00 | $176.21 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** GUSKE, SARAH JOANN -Deposition of Flemming Andreasan - during dates of 8/24/2017 - 8/25/2017 - Hotel room | | | | | | | | | |
| 13875886 | 8/24/17 | Expense | E110 Out-of-town travel | | $904.50 | 1.00 | $0.00 | $0.00 | $904.50 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** GUSKE, SARAH JOANN -Deposition of Flemming Andreasan - during dates of 8/24/2017 - 8/25/2017 - Airfare | | | | | | | | | |
| 13875887 | 8/25/17 | Expense | E111 Meals | | $31.08 | 1.00 | $0.00 | $0.00 | $31.08 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** GUSKE, SARAH JOANN -Deposition of Flemming Andreasan - during dates of 8/24/2017 - 8/25/2017 - Dinner on flight 8/25 | | | | | | | | | |
| 13875888 | 8/24/17 | Expense | E111 Meals | | $48.15 | 1.00 | $0.00 | $0.00 | $48.15 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** GUSKE, SARAH JOANN -Deposition of Flemming Andreasan - during dates of 8/24/2017 - 8/25/2017 - Dinner - Credit Card receipt for payment - no receipt | | | | | | | | | |
| 13875889 | 8/24/17 | Expense | E111 Meals | | $11.98 | 1.00 | $0.00 | $0.00 | $11.98 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** GUSKE, SARAH JOANN -Deposition of Flemming Andreasan - during dates of 8/24/2017 - 8/25/2017 - Lunch 8/24 | | | | | | | | | |
| 13875901 | 8/9/17 | Expense | E109 Local travel | | $82.30 | 1.00 | $0.00 | $82.30 | $0.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** STACY, WAYNE ODIS -David Jonas Deposition - during dates of 8/9/2017 - 8/11/2017 - Cab to Airport <br>  Adjusted <br> **Adjustment:** 10/25/17 - Discount adjusted to 82.30 United States of America, Dollars - USD - Force, Kimberly D <br>   Reason for Adjustment: Outside Billing Guidelines <br>   Comments to Requester: Cisco does not reimburse for local travel. <br>   In House Comments: Cisco does not reimburse for local travel. | | | | | | | | | |
| 13875902 | 8/9/17 | Expense | E110 Out-of-town travel | | $381.28 | 1.00 | $0.00 | $0.00 | $381.28 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** STACY, WAYNE ODIS -David Jonas Deposition - during dates of 8/9/2017 - 8/11/2017 - Airfare Flight change to/from Newark - San Francisco | | | | | | | | | |
| 13875903 | 8/11/17 | Expense | E110 Out-of-town travel | | $709.39 | 1.00 | $0.00 | $0.00 | $709.39 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** STACY, WAYNE ODIS -David Jonas Deposition - during dates of 8/9/2017 - 8/11/2017 - Hotel Room | | | | | | | | | |
| 13875904 | 8/9/17 | Expense | E110 Out-of-town travel | | $723.22 | 1.00 | $0.00 | $0.00 | $723.22 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** STACY, WAYNE ODIS -David Jonas Deposition - during dates of 8/9/2017 - 8/11/2017 - Airfare - Original Ticket to/from Newark-San Francisco | | | | | | | | | |
| 13875905 | 8/10/17 | Expense | E111 Meals | | $6.00 | 1.00 | $0.00 | $0.00 | $6.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** STACY, WAYNE ODIS -David Jonas Deposition - during dates of 8/9/2017 - 8/11/2017 - Beverage item and tax 8/10 | | | | | | | | | |
| 13875906 | 8/11/17 | Expense | E111 Meals | | $6.00 | 1.00 | $0.00 | $0.00 | $6.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** STACY, WAYNE ODIS -David Jonas Deposition - during dates of 8/9/2017 - 8/11/2017 - Beverage items and tax 8/11 | | | | | | | | | |
| 13875907 | 8/9/17 | Expense | E111 Meals | | $25.91 | 1.00 | $0.00 | $0.00 | $25.91 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** STACY, WAYNE ODIS -David Jonas Deposition - during dates of 8/9/2017 - 8/11/2017 - Dinner 8/9 | | | | | | | | | |
| 13875908 | 8/11/17 | Expense | E111 Meals | | $28.51 | 1.00 | $0.00 | $0.00 | $28.51 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** STACY, WAYNE ODIS -David Jonas Deposition - during dates of 8/9/2017 - 8/11/2017 - Dinner 8/11 | | | | | | | | | |
| 13875909 | 8/10/17 | Expense | E111 Meals | | $27.51 | 1.00 | $0.00 | $0.00 | $27.51 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** STACY, WAYNE ODIS -David Jonas Deposition - during dates of 8/9/2017 - 8/11/2017 - Dinner 8/10 | | | | | | | | | |
| 13876782 | 9/18/17 | Expense | E110 Out-of-town travel | | $15.19 | 1.00 | $0.00 | $0.00 | $15.19 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** SCHILLER, JAY BAYARD -Travel to DC for PTAB Hearing - during dates of 9/17/2017 - 9/21/2017 - Uber from Airport to Office | | | | | | | | | |
| 13876783 | 9/21/17 | Expense | E110 Out-of-town travel | | $16.86 | 1.00 | $0.00 | $0.00 | $16.86 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** SCHILLER, JAY BAYARD -Travel to DC for PTAB Hearing - during dates of 9/17/2017 - 9/21/2017 - Uber to Airport | | | | | | |
| 13876784 | 9/19/17 | Expense | E110 Out-of-town travel | | $18.47 | 1.00 | $0.00 | $0.00 | $18.47 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** SCHILLER, JAY BAYARD -Travel to DC for PTAB Hearing - during dates of 9/17/2017 - 9/21/2017 - Uber to new hotel | | | | | | |
| 13876785 | 9/18/17 | Expense | E110 Out-of-town travel | | $19.23 | 1.00 | $0.00 | $0.00 | $19.23 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** SCHILLER, JAY BAYARD -Travel to DC for PTAB Hearing - during dates of 9/17/2017 - 9/21/2017 - Uber from office to hotel in DC | | | | | | |
| 13876786 | 9/20/17 | Expense | E110 Out-of-town travel | | $384.70 | 1.00 | $0.00 | $0.00 | $384.70 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** SCHILLER, JAY BAYARD -Travel to DC for PTAB Hearing - during dates of 9/17/2017 - 9/21/2017 - Hotel on 9/19 | | | | | | |
| 13876787 | 9/18/17 | Expense | E110 Out-of-town travel | | $405.05 | 1.00 | $0.00 | $0.00 | $405.05 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** SCHILLER, JAY BAYARD -Travel to DC for PTAB Hearing - during dates of 9/17/2017 - 9/21/2017 - Hotel on 9/18 | | | | | | |
| 13876788 | 9/17/17 | Expense | E110 Out-of-town travel | | $571.20 | 1.00 | $0.00 | $0.00 | $571.20 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** SCHILLER, JAY BAYARD -Travel to DC for PTAB Hearing - during dates of 9/17/2017 - 9/21/2017 - Airfare from Phoenix to DC 9/17 | | | | | | |
| 13876789 | 9/20/17 | Expense | E110 Out-of-town travel | | $622.20 | 1.00 | $0.00 | $0.00 | $622.20 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** SCHILLER, JAY BAYARD -Travel to DC for PTAB Hearing - during dates of 9/17/2017 - 9/21/2017 - Airfare from DC to San Francisco 9/20 | | | | | | |
| 13876790 | 9/20/17 | Expense | E111 Meals | | $12.51 | 1.00 | $0.00 | $0.00 | $12.51 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** SCHILLER, JAY BAYARD -Travel to DC for PTAB Hearing - during dates of 9/17/2017 - 9/21/2017 - Lunch 9/20 | | | | | | |
| 13876791 | 9/17/17 | Expense | E111 Meals | | $40.43 | 1.00 | $0.00 | $0.00 | $40.43 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** SCHILLER, JAY BAYARD -Travel to DC for PTAB Hearing - during dates of 9/17/2017 - 9/21/2017 - Meal at airport 9/17 | | | | | | |
| 13876792 | 9/20/17 | Expense | E111 Meals | | $41.60 | 1.00 | $0.00 | $0.00 | $41.60 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** SCHILLER, JAY BAYARD -Travel to DC for PTAB Hearing - during dates of 9/17/2017 - 9/21/2017 - Meal at airport 9/20 | | | | | | |
| 13876793 | 9/19/17 | Expense | E111 Meals | | $49.25 | 1.00 | $0.00 | $0.00 | $49.25 |
| | | | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** SCHILLER, JAY BAYARD -Travel to DC for PTAB Hearing - during dates of 9/17/2017 - 9/21/2017 - Dinner 9/17 | | | | | | |
| 13876831 | 8/23/17 | Expense | E111 Meals | | $192.39 | 1.00 | $0.00 | $0.00 | $192.39 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** AMERICAN EXPRESS CO. Business meals during depo 8/24 | | | | | | | | |
| 13877544 | 9/28/17 | Expense | E118 Litigation support vendors | | $7.58 | 1.00 | $0.00 | $0.00 | $7.58 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** SHI INTERNATIONAL CORP. Jump drive Barbara Baxter 062891.4036 | | | | | | | | |
| 13881253 | 9/6/17 | Expense | E112 Court fees | | $0.10 | 90.00 | $0.00 | $0.00 | $9.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Electronic Court Records USER DEFINED 1: NJDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13881254 | 9/11/17 | Expense | E112 Court fees | | $0.10 | 15.00 | $0.00 | $0.00 | $1.50 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Electronic Court Records USER DEFINED 1: CANDC USER DEFINED 2: 062891.4036 | | | | | | | | |
| 13884481 | 9/6/17 | Expense | E107 Delivery services/messengers | | $17.62 | 1.00 | $0.00 | $0.00 | $17.62 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee <br> **Description:** Delivery service-Fedex | | | | | | | | |

## Header Information

| | |
|---|---|
| **Invoice Number:** 1574085A | **Billing Start Date:** 8/1/17 |
| **Vendor:** Baker Botts LLP | **Billing End Date:** 8/31/17 |
| **Invoice Date:** 11/15/17 | **Submitted Total:** $156.50 |
| **Received Date:** 11/15/17 | **Submitted Currency:** USD |
| **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** None |
| **Posting Status:** Posted | |
| **Warnings:** Invoice submitted date is more than 45 days past the earliest line item service date. | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $156.50 | $0.00 | $0.00 | $0.00 | $156.50 |
| **Invoice Total (USD)** | **$156.50** | **$0.00** | **$0.00** | **$0.00** | **$156.50** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 3 of 3

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 8/29/17 | Expense | E118 Litigation support vendors | | $40.59 | 1.00 | $0.00 | $0.00 | $40.59 |
| 13878051 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Cisco Production - 8/29/2017 - Electronic Copy of Cisco Unified Communications Manager | | | | | | | | |
| | 8/29/17 | Expense | E118 Litigation support vendors | | $80.91 | 1.00 | $0.00 | $0.00 | $80.91 |
| 13878052 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** EATON, LAUREN MAY -Cisco Production - 8/29/2017 - Hard Copy of Cisco Unified Communications Manager | | | | | | | | |
| | 8/25/17 | Expense | E109 Local travel | | $35.00 | 1.00 | $0.00 | $0.00 | $35.00 |
| 13901263 | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** STACY, WAYNE ODIS -Attend Dan Lang Deposition in Palo Alto - 8/25/2017 - Parking | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1574085B | **Billing Start Date:** | 9/1/17 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 9/30/17 |
| **Invoice Date:** | 11/15/17 | **Submitted Total:** | $2,256.66 |
| **Received Date:** | 11/15/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $2,256.66 | $0.00 | $0.00 | $0.00 | $2,256.66 |
| **Invoice Total (USD)** | **$2,256.66** | **$0.00** | **$0.00** | **$0.00** | **$2,256.66** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 13881768 | 9/30/17 | Expense | E118 Litigation support vendors | | $1,053.71 | 1.00 | $0.00 | $0.00 | $1,053.71 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TRANSPERFECT TRANSLATIONS Custom printing and labeling of exhibits | | | | | | | | |
| 13888434 | 9/21/17 | Expense | E115 Deposition transcripts | | $1,202.95 | 1.00 | $0.00 | $0.00 | $1,202.95 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** MIDWEST REPORTERS, INC. Deposition Transcript of Vandana Koelsch | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1575769 | **Billing Start Date:** | 10/1/17 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 10/31/17 |
| **Invoice Date:** | 11/21/17 | **Submitted Total:** | $37,500.00 |
| **Received Date:** | 11/22/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

| | |
|---|---|
| **Tax Type:** | US |
| **Tax Rate:** | 0.00% |

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $37,500.00 | $0.00 | $0.00 | $0.00 | $37,500.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$37,500.00** | **$0.00** | **$0.00** | **$0.00** | **$37,500.00** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 27966641 | 10/31/17 | Fee | L120 Analysis/Strategy | Stacy, Wayne | $37,500.00 | 1.00 | $0.00 | $0.00 | $37,500.00 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee  **Description:** Straight Path Litigation | | | | | | | | |

Case 3:16-cv-03463-WHA   Document 210-4   Filed 06/17/19   Page 124 of 249

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1581618A | **Billing Start Date:** | 9/1/17 |
| **Vendor:** | Baker Botts LLP | **Billing End Date:** | 9/30/17 |
| **Invoice Date:** | 1/19/18 | **Submitted Total:** | $1,564.15 |
| **Received Date:** | 1/19/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001472-Baker Botts IP Lit Fixed Fee | **Line Item Warnings:** | 1 |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $1,564.15 | $0.00 | $0.00 | $0.00 | $1,564.15 |
| **Invoice Total (USD)** | **$1,564.15** | **$0.00** | **$0.00** | **$0.00** | **$1,564.15** |

## Description

Straight Path Litigation

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 13905711 | 9/13/17 | Expense | E115 Deposition transcripts | | $1,564.15 | 1.00 | $0.00 | $0.00 | $1,564.15 |
| | **Project:** DISP-001472-Baker Botts IP Lit Fixed Fee<br>**Description:** TSG REPORTING, INC. Deposition Fees for Brian Faust Deposition<br>**Warning: Charge service or expense date is more than 128 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.** | | | | | | | | | |

# EXHIBIT 3

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3408(2) | **Billing Start Date:** | 8/1/17 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 8/31/17 |
| **Invoice Date:** | 9/1/17 | **Submitted Total:** | $1,493.87 |
| **Received Date:** | 9/13/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $1,493.87 | $0.00 | $0.00 | $0.00 | $1,493.87 |
| **Invoice Total (USD)** | **$1,493.87** | **$0.00** | **$0.00** | **$0.00** | **$1,493.87** |

## Description

Disbursements for August 2017

## Line Items

**View:** All Line Items

Line Items 1 - 9 of 9

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/31/17 | Expense | E100 Expenses | | $32.47 | 1.00 | $0.00 | $0.00 | $32.47 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Shipping | | | | | | | | |
| 2 | 8/11/17 | Expense | E124 Other | | $5.00 | 1.00 | $0.00 | $0.00 | $5.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Certificate of Good Standing: J. Desmarais | | | | | | | | |
| 3 | 8/11/17 | Expense | E124 Other | | $5.00 | 1.00 | $0.00 | $0.00 | $5.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Certificate of Good Standing: M. Stadnick | | | | | | | | |
| 4 | 8/11/17 | Expense | E124 Other | | $5.00 | 1.00 | $0.00 | $0.00 | $5.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Certificate of Good Standing: J. Wilcox | | | | | | | | |
| 5 | 8/11/17 | Expense | E124 Other | | $5.00 | 1.00 | $0.00 | $0.00 | $5.00 |

Case 3:16-cv-03463-WHA   Document 210-4   Filed 06/17/19   Page 127 of 249

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Certificate of Good Standing: S. Balcof | | | | | | | | |
| 6 | 8/11/17 | Expense | E124 Other | | $5.00 | 1.00 | $0.00 | $0.00 | $5.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Certificate of Good Standing: J. Przybylski | | | | | | | | |
| 7 | 8/11/17 | Expense | E110 Out-of-town travel | | $102.50 | 1.00 | $0.00 | $0.00 | $102.50 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 08/14/17 Transportation to airport: S. Balcof | | | | | | | | |
| 8 | 8/11/17 | Expense | E110 Out-of-town travel | | $60.70 | 1.00 | $0.00 | $0.00 | $60.70 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 08/17/17 Transportation to Penn Station: K. Muller | | | | | | | | |
| 9 | 8/31/17 | Expense | E101 Copying | | $0.05 | 25,464.00 | $0.00 | $0.00 | $1,273.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Printing for August 2017 23,293 B&W, 2,111 Color, 60 Scans | | | | | | | | |

**Header Information**

| | |
|---|---|
| **Invoice Number:** 3409 | **Billing Start Date:** 8/1/17 |
| **Vendor:** Desmarais LLP | **Billing End Date:** 8/31/17 |
| **Invoice Date:** 9/1/17 | **Submitted Total:** $708,368.93 |
| **Received Date:** 9/13/17 | **Submitted Currency:** USD |
| **Project:** 1000008335-General IP Litigation | |
| **Posting Status:** Posted | **Line Item Warnings:** None |
| **Warnings:** None | |

**Tax Information**

**Tax Type:** US
**Tax Rate:** 0.00%

**Invoice Summary**

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $708,340.00 | $6.67 | $0.00 | $0.00 | $708,333.33 |
| Expenses | $35.60 | $0.00 | $0.00 | $0.00 | $35.60 |
| **Invoice Total (USD)** | **$708,375.60** | **$6.67** | **$0.00** | **$0.00** | **$708,368.93** |

**Description**

Fixed monthly fee and disbursements for August 2017

**Line Items**

**View:** All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/31/17 | Fee | L110 Fact Investigation/Development | Kellman, Alan | $708.34 | 1,000.00 | $6.67 | $0.00 | $708,333.33 |
| | **Project:** 1000008335-General IP Litigation<br>**Description:** Fixed monthly fee for August 2017 | | | | | | | | |
| 2 | 8/31/17 | Expense | E101 Copying | | $0.10 | 356.00 | $0.00 | $0.00 | $35.60 |
| | **Project:** 1000008335-General IP Litigation<br>**Description:** Printing for August 2017 | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3456 | **Billing Start Date:** | 9/1/17 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 9/30/17 |
| **Invoice Date:** | 9/30/17 | **Submitted Total:** | $38,511.53 |
| **Received Date:** | 10/12/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $38,511.53 | $0.00 | $221.56 | $0.00 | $38,289.97 |
| **Invoice Total (USD)** | **$38,511.53** | **$0.00** | **$221.56** | **$0.00** | **$38,289.97** |

## Description

Disbursements for September 2017

## Line Items

**View:** All Line Items

Line Items 1 - 6 of 6

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 9/5/17 | Expense | E107 Delivery services/messengers | | $70.79 | 1.00 | $0.00 | $0.00 | $70.79 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Shipping 09/05/17 | | | | | | | | |
| 2 | 9/1/17 | Expense | E110 Out-of-town travel | | $111.62 | 1.00 | $0.00 | $0.00 | $111.62 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 9/1/17 Transportation for expert A. Brody | | | | | | | | |
| 3 | 9/13/17 | Expense | E111 Meals | | $147.24 | 1.00 | $0.00 | $147.24 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 9/13/17 Expert meeting catering: J. Przybylski, S. Balcof, T. Li, P. Waxler, A. Brody<br>Adjusted<br>**Adjustment:** 10/16/17 - Discount adjusted to 147.24 United States of America, Dollars - USD - Force, Kimberly D<br>    Reason for Adjustment: Outside Billing Guidelines<br>    Comments to Requester: Cisco does not reimburse for local meals.<br>    In House Comments: Cisco does not reimburse for local meals. | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | 9/14/17 | Expense | E111 Meals | | $74.32 | 1.00 | $0.00 | $74.32 | $0.00 |
| 4 | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 9/14/17 Meeting catering: J. Przybylski, P. Waxler, S. Balcof, T. Li, A. Brody<br>　Adjusted<br>**Adjustment:** 10/16/17 - Discount adjusted to 74.32 United States of America, Dollars - USD - Force, Kimberly D<br>　　Reason for Adjustment: Outside Billing Guidelines<br>　　Comments to Requester: Cisco does not reimburse for local meals.<br>　　In House Comments: Cisco does not reimburse for local meals. | | | | | | | | |
| | 9/29/17 | Expense | E119 Experts | | $36,606.01 | 1.00 | $0.00 | $0.00 | $36,606.01 |
| 5 | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** September 2017 expert fees: S. Wicker | | | | | | | | |
| | 9/30/17 | Expense | E101 Copying | | $0.05 | 30,031.00 | $0.00 | $0.00 | $1,501.55 |
| 6 | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Printing for September 2017 | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3448 | **Billing Start Date:** | 9/1/17 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 9/30/17 |
| **Invoice Date:** | 10/1/17 | **Submitted Total:** | $708,520.63 |
| **Received Date:** | 10/12/17 | **Submitted Currency:** | USD |
| **Project:** | 1000008335-General IP Litigation | | |
| **Posting Status:** | Posted | **Line Item Warnings:** | None |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $708,340.00 | $6.67 | $0.00 | $0.00 | $708,333.33 |
| Expenses | $187.30 | $0.00 | $100.80 | $0.00 | $86.50 |
| **Invoice Total (USD)** | **$708,527.30** | **$6.67** | **$100.80** | **$0.00** | **$708,419.83** |

## Description

Monthly fixed fee and disbursements for September 2017

## Line Items

**View:** All Line Items

Line Items 1 - 3 of 3

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 9/30/17 | Fee | L110 Fact Investigation/Development | Kellman, Alan | $708.34 | 1,000.00 | $6.67 | $0.00 | $708,333.33 |
| | **Project:** 1000008335-General IP Litigation <br> **Description:** Monthly fixed fee for September 2017 | | | | | | | | |
| 2 | 9/30/17 | Expense | E101 Copying | | $0.10 | 865.00 | $0.00 | $0.00 | $86.50 |
| | **Project:** 1000008335-General IP Litigation <br> **Description:** Printing for September 2017 | | | | | | | | |
| 3 | 9/30/17 | Expense | E112 Court fees | | $100.80 | 1.00 | $0.00 | $100.80 | $0.00 |
| | **Project:** 1000008335-General IP Litigation <br> **Description:** Quarterly Pacer charges 04/01-06/30/17 <br> Adjusted <br> **Adjustment:** 10/16/17 - Discount adjusted to 100.80 United States of America, Dollars - USD - Force, Kimberly D <br>     Reason for Adjustment:  Outside Billing Guidelines <br>     Comments to Requester: Cisco does not reimburse for PACER expenses. <br>     In House Comments: Cisco does not reimburse for PACER expenses. | | | | | | | | |

Case 3:16-cv-03463-WHA   Document 210-4   Filed 06/17/19   Page 132 of 249

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3457 | **Billing Start Date:** | 8/1/17 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 8/31/17 |
| **Invoice Date:** | 10/1/17 | **Submitted Total:** | $37,566.76 |
| **Received Date:** | 10/12/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $37,566.76 | $0.00 | $1,923.17 | $0.00 | $35,643.59 |
| **Invoice Total (USD)** | **$37,566.76** | **$0.00** | **$1,923.17** | **$0.00** | **$35,643.59** |

## Description

August 2017 disbursements

## Line Items

**View:** All Line Items

Line Items 1 - 88 of 88

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/28/17 | Expense | E110 Out-of-town travel | | $113.06 | 1.00 | $0.00 | $0.00 | $113.06 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 08/28/17 Transportation to airport: M. Stadnick | | | | | | | | |
| 2 | 8/21/17 | Expense | E110 Out-of-town travel | | $193.73 | 1.00 | $0.00 | $0.00 | $193.73 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 08/21/17 Transportation to airport: J. Malz | | | | | | | | |
| 3 | 8/27/17 | Expense | E110 Out-of-town travel | | $135.32 | 1.00 | $0.00 | $0.00 | $135.32 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 08/27/17 Transportation from airport: J. Malz | | | | | | | | |
| 4 | 8/30/17 | Expense | E106 Online research | | $1,617.76 | 1.00 | $0.00 | $1,617.76 | $0.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** August westlaw usage<br>Adjusted<br>**Adjustment:** 10/17/17 - Discount adjusted to 1,617.76 United States of America, Dollars - USD - Force, Kimberly D<br>Reason for Adjustment: Outside Billing Guidelines<br>Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw.<br>In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | | | | |
| 5 | 8/30/17 | Expense | E115 Deposition transcripts | | $1,900.94 | 1.00 | $0.00 | $0.00 | $1,900.94 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transcript of David Kelly | | | | | | | | | |
| 6 | 8/30/17 | Expense | E102 Outside printing | | $382.02 | 1.00 | $0.00 | $0.00 | $382.02 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Redwelds, Blowbacks | | | | | | | | | |
| 7 | 8/30/17 | Expense | E115 Deposition transcripts | | $2,590.46 | 1.00 | $0.00 | $0.00 | $2,590.46 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transcript of Flemming Andreasen | | | | | | | | | |
| 8 | 8/30/17 | Expense | E115 Deposition transcripts | | $3,889.33 | 1.00 | $0.00 | $0.00 | $3,889.33 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transcript of Jonathan Rosenberg | | | | | | | | | |
| 9 | 8/30/17 | Expense | E115 Deposition transcripts | | $2,969.09 | 1.00 | $0.00 | $0.00 | $2,969.09 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transcript of Cullen Jennings | | | | | | | | | |
| 10 | 8/30/17 | Expense | E115 Deposition transcripts | | $1,382.01 | 1.00 | $0.00 | $0.00 | $1,382.01 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transcript of Khai Huynh | | | | | | | | | |
| 11 | 8/30/17 | Expense | E115 Deposition transcripts | | $135.00 | 1.00 | $0.00 | $0.00 | $135.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transcript of Dan Lang | | | | | | | | | |
| 12 | 8/23/17 | Expense | E111 Meals | | $21.05 | 1.00 | $0.00 | $0.00 | $21.05 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 08/23/17 Meal for expert meeting | | | | | | | | | |
| 13 | 8/31/17 | Expense | E111 Meals | | $87.75 | 1.00 | $0.00 | $0.00 | $87.75 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 08/31/17 Meal for expert meeting | | | | | | | | | |
| 14 | 8/31/17 | Expense | E111 Meals | | $21.05 | 1.00 | $0.00 | $0.00 | $21.05 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 08/31/17 Meal for expert meeting | | | | | | | | | |
| 15 | 8/23/17 | Expense | E111 Meals | | $85.46 | 1.00 | $0.00 | $0.00 | $85.46 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 08/23/17 meal for expert meeting | | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 16 | 8/31/17 | Expense | E118 Litigation support vendors | | $574.58 | 1.00 | $0.00 | $0.00 | $574.58 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Litigation Support Services | | | | | | | | |
| 17 | 8/31/17 | Expense | E118 Litigation support vendors | | $2,836.26 | 1.00 | $0.00 | $0.00 | $2,836.26 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Duplication support services | | | | | | | | |
| 18 | 8/31/17 | Expense | E102 Outside printing | | $358.97 | 1.00 | $0.00 | $0.00 | $358.97 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Duplication support services | | | | | | | | |
| 19 | 8/31/17 | Expense | E102 Outside printing | | $205.50 | 1.00 | $0.00 | $0.00 | $205.50 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Duplication support services | | | | | | | | |
| 20 | 8/31/17 | Expense | E102 Outside printing | | $100.00 | 1.00 | $0.00 | $0.00 | $100.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Duplication support services | | | | | | | | |
| 21 | 8/31/17 | Expense | E102 Outside printing | | $125.88 | 1.00 | $0.00 | $0.00 | $125.88 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Duplication support services | | | | | | | | |
| 22 | 8/31/17 | Expense | E102 Outside printing | | $18.81 | 1.00 | $0.00 | $0.00 | $18.81 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Duplication support services | | | | | | | | |
| 23 | 8/31/17 | Expense | E102 Outside printing | | $324.95 | 1.00 | $0.00 | $0.00 | $324.95 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Duplication support services | | | | | | | | |
| 24 | 8/31/17 | Expense | E102 Outside printing | | $112.36 | 1.00 | $0.00 | $0.00 | $112.36 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Duplication support services | | | | | | | | |
| 25 | 8/27/17 | Expense | E110 Out-of-town travel | | $597.41 | 1.00 | $0.00 | $247.41 | $350.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 8/27/17 Transportation for depo: M. Stadnick <br> Adjusted <br> **Adjustment:** 10/17/17 - Discount adjusted to 247.41 United States of America, Dollars - USD - Force, Kimberly D <br> Reason for Adjustment: Outside Billing Guidelines <br> Comments to Requester: Reduced as Cisco Billing Guidelines will pay for rental cars up to $50 per day. We will not pay for ground transportation by limousine unless such charges are equivalent to, or less than, taxi fares. <br> In House Comments: Reduced as Cisco Billing Guidelines will pay for rental cars up to $50 per day. We will not pay for ground transportation by limousine unless such charges are equivalent to, or less than, taxi fares. | | | | | | | | |
| 26 | 8/30/17 | Expense | E110 Out-of-town travel | | $145.35 | 1.00 | $0.00 | $0.00 | $145.35 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 8/30/17 Transportation from airport: M. Stadnick | | | | | | | | |
| 27 | 8/30/17 | Expense | E107 Delivery services/messengers | | $24.89 | 1.00 | $0.00 | $0.00 | $24.89 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Shipping 8/30/17 | | | | | | | | |
| 28 | 8/16/17 | Expense | E124 Other | | $310.00 | 1.00 | $0.00 | $0.00 | $310.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Pro hac application fees 08/16/17 J. Desmarais | | | | | | | | |
| 29 | 8/16/17 | Expense | E124 Other | | $310.00 | 1.00 | $0.00 | $0.00 | $310.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Pro hac application fees 08/16/17 M. Stadnick | | | | | | | | |
| 30 | 8/16/17 | Expense | E124 Other | | $310.00 | 1.00 | $0.00 | $0.00 | $310.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Pro hac application fees 08/16/17 J. Wilcox | | | | | | | | |
| 31 | 8/16/17 | Expense | E124 Other | | $310.00 | 1.00 | $0.00 | $0.00 | $310.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Pro hac application fees 08/16/17 J. Malz | | | | | | | | |
| 32 | 8/16/17 | Expense | E124 Other | | $310.00 | 1.00 | $0.00 | $0.00 | $310.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Pro hac application fees 08/16/17 J. Przybylski | | | | | | | | |
| 33 | 8/16/17 | Expense | E124 Other | | $310.00 | 1.00 | $0.00 | $0.00 | $310.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Pro hac application fees 08/16/17 S. Balcof | | | | | | | | |
| 34 | 8/17/17 | Expense | E110 Out-of-town travel | | $283.00 | 1.00 | $0.00 | $0.00 | $283.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Train ticket to DC for Prior Art review 08/17/17: J. Emden | | | | | | | | |
| 35 | 8/17/17 | Expense | E110 Out-of-town travel | | $289.00 | 1.00 | $0.00 | $0.00 | $289.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Train ticket from DC for Prior Art review 08/17/17: J. Emden | | | | | | | | |
| 36 | 8/17/17 | Expense | E110 Out-of-town travel | | $3.00 | 1.00 | $0.00 | $0.00 | $3.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Train ticket from DC for Prior Art review 08/17/17: J. Emden | | | | | | | | |
| 37 | 8/17/17 | Expense | E110 Out-of-town travel | | $974.40 | 1.00 | $0.00 | $0.00 | $974.40 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Airfare for depo in TX 8/14-8/16/17: S. Balcof | | | | | | | | |
| 38 | 8/16/17 | Expense | E110 Out-of-town travel | | $291.81 | 1.00 | $0.00 | $0.00 | $291.81 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Car rental for depo in TX 8/14-8/16/17: S. Balcof | | | | | | | | |
| 39 | 8/16/17 | Expense | E110 Out-of-town travel | | $50.26 | 1.00 | $0.00 | $0.00 | $50.26 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Transportation for depo in TX 8/14-8/16/17: S. Balcof | | | | | | | | |
| 40 | 8/16/17 | Expense | E110 Out-of-town travel | | $314.14 | 1.00 | $0.00 | $0.00 | $314.14 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Lodging for depo in TX 8/14-8/16/17: S. Balcof | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 41 | 8/14/17 | Expense | E111 Meals | | $18.13 | 1.00 | $0.00 | $0.00 | $18.13 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/14/17 Travel meal: S. Balcof | | | | | | | | |
| 42 | 8/14/17 | Expense | E111 Meals | | $52.00 | 1.00 | $0.00 | $0.00 | $52.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/14/17 Travel meal: S. Balcof | | | | | | | | |
| 43 | 8/14/17 | Expense | E111 Meals | | $5.45 | 1.00 | $0.00 | $0.00 | $5.45 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/14/17 Travel meal: S. Balcof | | | | | | | | |
| 44 | 8/26/17 | Expense | E124 Other | | $32.00 | 1.00 | $0.00 | $0.00 | $32.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Tips for depo in CA 8/21-8/26/17: J. Malz | | | | | | | | |
| 45 | 8/26/17 | Expense | E110 Out-of-town travel | | $949.20 | 1.00 | $0.00 | $0.00 | $949.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Airfare (departure flight) for depo in CA 8/21-8/26/17: J. Malz | | | | | | | | |
| 46 | 8/26/17 | Expense | E110 Out-of-town travel | | $955.20 | 1.00 | $0.00 | $0.00 | $955.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Airfare (return flight) for depo in CA 8/21-8/26/17: J. Malz | | | | | | | | |
| 47 | 8/26/17 | Expense | E110 Out-of-town travel | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Baggage fee for depo in CA 8/21-8/26/17: J. Malz | | | | | | | | |
| 48 | 8/26/17 | Expense | E110 Out-of-town travel | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Baggage fee for depo in CA 8/21-8/26/17: J. Malz | | | | | | | | |
| 49 | 8/26/17 | Expense | E110 Out-of-town travel | | $28.99 | 1.00 | $0.00 | $0.00 | $28.99 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Internet for depo in CA 8/21-8/26/17: J. Malz | | | | | | | | |
| 50 | 8/21/17 | Expense | E111 Meals | | $30.91 | 1.00 | $0.00 | $0.00 | $30.91 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/21/17 Travel meal: J. Malz | | | | | | | | |
| 51 | 8/21/17 | Expense | E111 Meals | | $2.89 | 1.00 | $0.00 | $0.00 | $2.89 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/21/17 Travel meal: J. Malz | | | | | | | | |
| 52 | 8/22/17 | Expense | E111 Meals | | $8.13 | 1.00 | $0.00 | $0.00 | $8.13 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/22/17 Travel meal: J. Malz | | | | | | | | |
| 53 | 8/22/17 | Expense | E111 Meals | | $3.00 | 1.00 | $0.00 | $0.00 | $3.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/22/17 Travel meal: J. Malz | | | | | | | | |
| 54 | 8/23/17 | Expense | E111 Meals | | $3.00 | 1.00 | $0.00 | $0.00 | $3.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/23/17 Travel meal: J. Malz | | | | | | | | |
| 55 | 8/24/17 | Expense | E111 Meals | | $14.09 | 1.00 | $0.00 | $0.00 | $14.09 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/24/17 Travel meal: J. Malz | | | | | | | | |
| 56 | 8/24/17 | Expense | E111 Meals | | $3.00 | 1.00 | $0.00 | $0.00 | $3.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/24/17 Travel meal: J. Malz | | | | | | | | |
| 57 | 8/25/17 | Expense | E111 Meals | | $3.00 | 1.00 | $0.00 | $0.00 | $3.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/25/17 Travel meal: J. Malz | | | | | | | | |
| 58 | 8/26/17 | Expense | E110 Out-of-town travel | | $528.96 | 1.00 | $0.00 | $0.00 | $528.96 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Car rental for depo in CA 8/21-8/26/17: J. Malz | | | | | | | | |
| 59 | 8/26/17 | Expense | E110 Out-of-town travel | | $1,712.20 | 1.00 | $0.00 | $0.00 | $1,712.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Lodging for depo in CA 8/21-8/26/17: J. Malz | | | | | | | | |
| 60 | 8/21/17 | Expense | E111 Meals | | $34.85 | 1.00 | $0.00 | $0.00 | $34.85 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/21/17 Travel meal: J. Malz | | | | | | | | |
| 61 | 8/21/17 | Expense | E111 Meals | | $34.85 | 1.00 | $0.00 | $0.00 | $34.85 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/22/17 Travel meal: J. Malz | | | | | | | | |
| 62 | 8/21/17 | Expense | E111 Meals | | $34.85 | 1.00 | $0.00 | $0.00 | $34.85 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/23/17 Travel meal: J. Malz | | | | | | | | |
| 63 | 8/24/17 | Expense | E111 Meals | | $34.85 | 1.00 | $0.00 | $0.00 | $34.85 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/24/17 Travel meal: J. Malz | | | | | | | | |
| 64 | 8/25/17 | Expense | E111 Meals | | $63.41 | 1.00 | $0.00 | $0.00 | $63.41 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/25/17 Travel meal: J. Malz | | | | | | | | |
| 65 | 8/26/17 | Expense | E111 Meals | | $22.64 | 1.00 | $0.00 | $0.00 | $22.64 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/26/17 Travel meal: J. Malz | | | | | | | | |
| 66 | 8/26/17 | Expense | E111 Meals | | $18.60 | 1.00 | $0.00 | $0.00 | $18.60 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/26/17 Travel meal: J. Malz | | | | | | | | |
| 67 | 8/26/17 | Expense | E111 Meals | | $3.00 | 1.00 | $0.00 | $0.00 | $3.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/26/17 Travel meal: J. Malz | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 68 | 8/31/17 | Expense | E110 Out-of-town travel | | $1,893.40 | 1.00 | $0.00 | $0.00 | $1,893.40 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Airfare for depo in CA 8/29-8/31/17: S. Balcof | | | | | | | | |
| 69 | 8/31/17 | Expense | E110 Out-of-town travel | | $60.01 | 1.00 | $0.00 | $0.00 | $60.01 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for depo in CA 8/29-8/31/17: S. Balcof | | | | | | | | |
| 70 | 8/31/17 | Expense | E110 Out-of-town travel | | $33.95 | 1.00 | $0.00 | $0.00 | $33.95 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Internet for depo in CA 8/29-8/31/17: S. Balcof | | | | | | | | |
| 71 | 8/31/17 | Expense | E110 Out-of-town travel | | $59.95 | 1.00 | $0.00 | $0.00 | $59.95 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for depo in CA 8/29-8/31/17: S. Balcof | | | | | | | | |
| 72 | 8/31/17 | Expense | E110 Out-of-town travel | | $174.19 | 1.00 | $0.00 | $0.00 | $174.19 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Car rental for depo in CA 8/29-8/31/17: S. Balcof | | | | | | | | |
| 73 | 8/31/17 | Expense | E110 Out-of-town travel | | $32.39 | 1.00 | $0.00 | $0.00 | $32.39 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Car rental fuel for depo in CA 8/29-8/31/17: S. Balcof | | | | | | | | |
| 74 | 8/31/17 | Expense | E110 Out-of-town travel | | $913.05 | 1.00 | $0.00 | $0.00 | $913.05 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Lodging for depo in CA 8/29-8/31/17: S. Balcof | | | | | | | | |
| 75 | 8/31/17 | Expense | E110 Out-of-town travel | | $24.00 | 1.00 | $0.00 | $0.00 | $24.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Hotel parking for depo in CA 8/29-8/31/17: S. Balcof | | | | | | | | |
| 76 | 8/29/17 | Expense | E111 Meals | | $60.00 | 1.00 | $0.00 | $0.00 | $60.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 8/29/17 Travel meal: S. Balcof | | | | | | | | |
| 77 | 8/29/17 | Expense | E110 Out-of-town travel | | $2,982.81 | 1.00 | $0.00 | $0.00 | $2,982.81 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Coach airfare to attend depo in Canada 8/28-8/30/17: M. Stadnick | | | | | | | | |
| 78 | 8/29/17 | Expense | E110 Out-of-town travel | | $130.67 | 1.00 | $0.00 | $0.00 | $130.67 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Car rental to attend depo in Canada 8/28-8/30/17: M. Stadnick | | | | | | | | |
| 79 | 8/29/17 | Expense | E110 Out-of-town travel | | $466.65 | 1.00 | $0.00 | $0.00 | $466.65 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Lodging to attend depo in Canada 8/28-8/30/17: M. Stadnick | | | | | | | | |
| 80 | 8/29/17 | Expense | E110 Out-of-town travel | | $70.38 | 1.00 | $0.00 | $0.00 | $70.38 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Hotel parking to attend depo in Canada 8/28-8/30/17: M. Stadnick | | | | | | | | |
| 81 | 8/29/17 | Expense | E110 Out-of-town travel | | $23.14 | 1.00 | $0.00 | $0.00 | $23.14 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Gas for depo 8/25/17: J. Przybylski | | | | | | | | |
| 82 | 8/29/17 | Expense | E110 Out-of-town travel | | $11.76 | 1.00 | $0.00 | $0.00 | $11.76 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Gas for depo 8/28/17: J. Przybylski | | | | | | | | |
| 83 | 8/17/17 | Expense | E110 Out-of-town travel | | $12.27 | 1.00 | $0.00 | $0.00 | $12.27 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Transportation for prior art review at Baker Botts in DC 8/17/17: J. Emden | | | | | | | | |
| 84 | 8/17/17 | Expense | E110 Out-of-town travel | | $7.27 | 1.00 | $0.00 | $0.00 | $7.27 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Transportation for prior art review at Baker Botts in DC 8/17/17: J. Emden | | | | | | | | |
| 85 | 8/17/17 | Expense | E110 Out-of-town travel | | $8.64 | 1.00 | $0.00 | $0.00 | $8.64 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Transportation for prior art review at Baker Botts in DC 8/17/17: J. Emden | | | | | | | | |
| 86 | 8/31/17 | Expense | E107 Delivery services/messengers | | $757.43 | 1.00 | $0.00 | $0.00 | $757.43 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Shipping for August 2017 | | | | | | | | |
| 87 | 8/16/17 | Expense | E110 Out-of-town travel | | $58.00 | 1.00 | $0.00 | $58.00 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Agency fee for depo in TX 8/14-8/16/17: S. Balcof   Adjusted **Adjustment:** 10/17/17 - Discount adjusted to 58.00 United States of America, Dollars - USD - Force, Kimberly D     Reason for Adjustment: Outside Billing Guidelines     Comments to Requester: Cisco does not reimburse for travel agency fees.     In House Comments: Cisco does not reimburse for travel agency fees. | | | | | | | | |
| 88 | 8/16/17 | Expense | E110 Out-of-town travel | | $125.00 | 1.00 | $0.00 | $0.00 | $125.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Airfare premium seat fee not refunded for depo cancelled on 8/29/17/17: J. Malz | | | | | | | | |

## Header Information

| | |
|---|---|
| **Invoice Number:** | 3528 |
| **Vendor:** | Desmarais LLP |
| **Invoice Date:** | 10/31/17 |
| **Received Date:** | 11/13/17 |
| **Project:** | DISP-001488-Desmarais IP Litigation Fixed Fee |
| **Posting Status:** | Posted |
| **Warnings:** | None |

| | |
|---|---|
| **Billing Start Date:** | 10/1/17 |
| **Billing End Date:** | 10/31/17 |
| **Submitted Total:** | $708,333.33 |
| **Submitted Currency:** | USD |
| **Line Item Warnings:** | None |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $708,340.00 | $6.67 | $0.00 | $0.00 | $708,333.33 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$708,340.00** | **$6.67** | **$0.00** | **$0.00** | **$708,333.33** |

## Description

Monthly fixed fee amount for October 2017

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/31/17 | Fee | L110 Fact Investigation/Development | Kellman, Alan | $1,000.00 | 708.34 | $6.67 | $0.00 | $708,333.33 |
| | **Project:** DISP-001488-Desmarais IP Litigation Fixed Fee<br>**Description:** Monthly Fixed Fee Amount for October 2017 | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3537 | **Billing Start Date:** | 9/1/17 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 9/30/17 |
| **Invoice Date:** | 11/1/17 | **Submitted Total:** | $122,140.52 |
| **Received Date:** | 11/15/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $122,140.52 | $0.00 | $0.00 | $0.00 | $122,140.52 |
| **Invoice Total (USD)** | **$122,140.52** | **$0.00** | **$0.00** | **$0.00** | **$122,140.52** |

## Description

Disbursements for September 2017

## Line Items

**View:** All Line Items

Line Items 1 - 21 of 21

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 9/13/17 | Expense | E111 Meals | | $81.90 | 1.00 | $0.00 | $0.00 | $81.90 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Meal for expert meeting with Arthur Brody 09/13/17 | | | | | | | | |
| 2 | 9/13/17 | Expense | E110 Out-of-town travel | | $530.21 | 1.00 | $0.00 | $0.00 | $530.21 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Lodging for Depo in NY 09/13-09/14/17: A. Brody | | | | | | | | |
| 3 | 9/13/17 | Expense | E115 Deposition transcripts | | $380.00 | 1.00 | $0.00 | $0.00 | $380.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Video deposition for Stubblebine | | | | | | | | |
| 4 | 9/13/17 | Expense | E102 Outside printing | | $1.48 | 1.00 | $0.00 | $0.00 | $1.48 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Duplication support services First Legal Network | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 5 | 9/13/17 | Expense | E102 Outside printing | | $49.05 | 1.00 | $0.00 | $0.00 | $49.05 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Duplication support services First Legal Network | | | | | | | | |
| 6 | 9/27/17 | Expense | E124 Other | | $249.10 | 1.00 | $0.00 | $0.00 | $249.10 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** File histories 09/27/17 | | | | | | | | |
| 7 | 9/26/17 | Expense | E124 Other | | $636.70 | 1.00 | $0.00 | $0.00 | $636.70 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** File histories 09/27/17 | | | | | | | | |
| 8 | 9/18/17 | Expense | E115 Deposition transcripts | | $620.30 | 1.00 | $0.00 | $0.00 | $620.30 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Deposition of Fernando Moushinho 09/18/17 | | | | | | | | |
| 9 | 9/18/17 | Expense | E115 Deposition transcripts | | $805.30 | 1.00 | $0.00 | $0.00 | $805.30 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transcript of Christopher Edwin Pearce | | | | | | | | |
| 10 | 9/18/17 | Expense | E115 Deposition transcripts | | $555.00 | 1.00 | $0.00 | $0.00 | $555.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transcript of David Daiker 09/18/17 | | | | | | | | |
| 11 | 9/18/17 | Expense | E115 Deposition transcripts | | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Deposition of Vandana Koelsch | | | | | | | | |
| 12 | 9/18/17 | Expense | E107 Delivery services/messengers | | $331.95 | 1.00 | $0.00 | $0.00 | $331.95 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 09/10/17 Shipping | | | | | | | | |
| 13 | 9/13/17 | Expense | E107 Delivery services/messengers | | $30.03 | 1.00 | $0.00 | $0.00 | $30.03 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Shipping 09/13/17 | | | | | | | | |
| 14 | 9/15/17 | Expense | E107 Delivery services/messengers | | $37.57 | 1.00 | $0.00 | $0.00 | $37.57 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Shipping 09/15/17 | | | | | | | | |
| 15 | 9/19/17 | Expense | E111 Meals | | $84.46 | 1.00 | $0.00 | $0.00 | $84.46 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Meal for expert meeting 09/19/17 | | | | | | | | |
| 16 | 9/27/17 | Expense | E111 Meals | | $48.31 | 1.00 | $0.00 | $0.00 | $48.31 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Meal for expert meeting 09/27/17 | | | | | | | | |
| 17 | 9/28/17 | Expense | E111 Meals | | $48.31 | 1.00 | $0.00 | $0.00 | $48.31 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Meal for expert meeting 09/28/17 | | | | | | | | |
| 18 | 9/24/17 | Expense | E119 Experts | | $10,964.33 | 1.00 | $0.00 | $0.00 | $10,964.33 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Sep 2017 Graphic Artist Fees: Focal Point | | | | | | | | |
| 19 | 9/24/17 | Expense | E119 Experts | | $106,184.50 | 1.00 | $0.00 | $0.00 | $106,184.50 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Sep 2017 Expert Fees: A. Brody | | | | | | | | |
| 20 | 9/29/17 | Expense | E107 Delivery services/messengers | | $151.01 | 1.00 | $0.00 | $0.00 | $151.01 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Shipping 9/29/17 | | | | | | | | |
| 21 | 9/29/17 | Expense | E107 Delivery services/messengers | | $151.01 | 1.00 | $0.00 | $0.00 | $151.01 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Shipping 9/29/17 | | | | | | | | |

Case 3:16-cv-03463-WHA   Document 210-4   Filed 06/17/19   Page 144 of 249

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3538 | **Billing Start Date:** | 10/1/17 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 10/31/17 |
| **Invoice Date:** | 11/1/17 | **Submitted Total:** | $143,570.29 |
| **Received Date:** | 11/15/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $143,570.29 | $0.00 | $223.07 | $0.00 | $143,347.22 |
| **Invoice Total (USD)** | **$143,570.29** | **$0.00** | **$223.07** | **$0.00** | **$143,347.22** |

## Description

Disbursements for October 2017

## Line Items

**View:** All Line Items

Line Items 1 - 77 of 77

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/31/17 | Expense | E101 Copying | | $0.05 | 20,993.00 | $0.00 | $0.00 | $1,049.65 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Printing for August 2017 | | | | | | | | |
| 2 | 10/11/17 | Expense | E124 Other | | $56,448.00 | 1.00 | $0.00 | $0.00 | $56,448.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Deposit for trial lodging for 11/11-12/14/17 | | | | | | | | |
| 3 | 10/18/17 | Expense | E124 Other | | $12,487.50 | 1.00 | $0.00 | $0.00 | $12,487.50 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Copiers for trial in CA 11/11-12/23/17 qty 3 | | | | | | | | |
| 4 | 10/6/17 | Expense | E111 Meals | | $163.65 | 1.00 | $0.00 | $103.65 | $60.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Meal for Wagner preparation of 10/06/17 <br> Adjusted | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Adjustment:** 11/15/17 - Discount adjusted to 103.65 United States of America, Dollars - USD - Force, Kimberly D Reason for Adjustment: Outside Billing Guidelines<br>Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day.<br>In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day. | | | | | | | | | |
| 5 | 10/7/17 | Expense | E111 Meals | | $96.42 | 1.00 | $0.00 | $36.42 | $60.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Meal for Wagner preparation of 10/07/17<br>  Adjusted<br>**Adjustment:** 11/15/17 - Discount adjusted to 36.42 United States of America, Dollars - USD - Force, Kimberly D Reason for Adjustment: Outside Billing Guidelines<br>Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day.<br>In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day. | | | | | | | | | |
| 6 | 10/7/17 | Expense | E111 Meals | | $24.70 | 1.00 | $0.00 | $0.00 | $24.70 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Meal for deposition 10/07/17 | | | | | | | | | |
| 7 | 10/4/17 | Expense | E110 Out-of-town travel | | $152.73 | 1.00 | $0.00 | $0.00 | $152.73 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/4/17 Transportation to airport: J. Malz | | | | | | | | | |
| 8 | 10/6/17 | Expense | E110 Out-of-town travel | | $78.52 | 1.00 | $0.00 | $0.00 | $78.52 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/6/17 Transportation from airport: J. Malz | | | | | | | | | |
| 9 | 10/2/17 | Expense | E107 Delivery services/messengers | | $104.91 | 1.00 | $0.00 | $0.00 | $104.91 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Shipping 10/2/17 | | | | | | | | | |
| 10 | 10/2/17 | Expense | E107 Delivery services/messengers | | $104.91 | 1.00 | $0.00 | $0.00 | $104.91 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Shipping 10/2/17 | | | | | | | | | |
| 11 | 10/3/17 | Expense | E107 Delivery services/messengers | | $110.91 | 1.00 | $0.00 | $0.00 | $110.91 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Shipping 10/3/17 | | | | | | | | | |
| 12 | 10/3/17 | Expense | E107 Delivery services/messengers | | $231.90 | 1.00 | $0.00 | $0.00 | $231.90 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Shipping 10/3/17 | | | | | | | | | |
| 13 | 10/3/17 | Expense | E107 Delivery services/messengers | | $110.91 | 1.00 | $0.00 | $0.00 | $110.91 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Shipping 10/3/17 | | | | | | | | | |
| 14 | 10/3/17 | Expense | E107 Delivery services/messengers | | $110.91 | 1.00 | $0.00 | $0.00 | $110.91 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | | | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Shipping 10/3/17 | | | | | | |
| 15 | 10/6/17 | Expense | E107 Delivery services/messengers | | $71.72 | 1.00 | $0.00 | $0.00 | $71.72 |
| | | | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Shipping 10/6/17 | | | | | | |
| 16 | 10/6/17 | Expense | E107 Delivery services/messengers | | $71.72 | 1.00 | $0.00 | $0.00 | $71.72 |
| | | | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Shipping 10/6/17 | | | | | | |
| 17 | 10/6/17 | Expense | E107 Delivery services/messengers | | $71.72 | 1.00 | $0.00 | $0.00 | $71.72 |
| | | | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Shipping 10/6/17 | | | | | | |
| 18 | 10/6/17 | Expense | E107 Delivery services/messengers | | $71.72 | 1.00 | $0.00 | $0.00 | $71.72 |
| | | | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Shipping 10/6/17 | | | | | | |
| 19 | 10/6/17 | Expense | E107 Delivery services/messengers | | $39.24 | 1.00 | $0.00 | $0.00 | $39.24 |
| | | | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Shipping 10/6/17 | | | | | | |
| 20 | 10/5/17 | Expense | E107 Delivery services/messengers | | $136.80 | 1.00 | $0.00 | $0.00 | $136.80 |
| | | | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Shipping 10/5/17 | | | | | | |
| 21 | 10/5/17 | Expense | E107 Delivery services/messengers | | $158.52 | 1.00 | $0.00 | $0.00 | $158.52 |
| | | | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Shipping 10/5/17 | | | | | | |
| 22 | 10/5/17 | Expense | E107 Delivery services/messengers | | $128.02 | 1.00 | $0.00 | $0.00 | $128.02 |
| | | | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Shipping 10/5/17 | | | | | | |
| 23 | 10/5/17 | Expense | E107 Delivery services/messengers | | $124.49 | 1.00 | $0.00 | $0.00 | $124.49 |
| | | | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Shipping 10/5/17 | | | | | | |
| 24 | 10/5/17 | Expense | E110 Out-of-town travel | | $1.00 | 2,078.40 | $0.00 | $0.00 | $2,078.40 |
| | | | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Airfare for depo in CA 10/4-10/5/17: J. Malz | | | | | | |
| 25 | 10/5/17 | Expense | E110 Out-of-town travel | | $49.98 | 1.00 | $0.00 | $0.00 | $49.98 |
| | | | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Transportation for depo in CA 10/4-10/5/17: J. Malz | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 26 | 10/5/17 | Expense | E110 Out-of-town travel | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Baggage fee for depo in CA 10/4-10/5/17: J. Malz | | | | | | | | |
| 27 | 10/5/17 | Expense | E110 Out-of-town travel | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Baggage fee for depo in CA 10/4-10/5/17: J. Malz | | | | | | | | |
| 28 | 10/5/17 | Expense | E110 Out-of-town travel | | $47.34 | 1.00 | $0.00 | $0.00 | $47.34 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Transportation for depo in CA 10/4-10/5/17: J. Malz | | | | | | | | |
| 29 | 10/5/17 | Expense | E110 Out-of-town travel | | $15.00 | 1.00 | $0.00 | $0.00 | $15.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Transportation for depo in CA 10/4-10/5/17: J. Malz | | | | | | | | |
| 30 | 10/5/17 | Expense | E110 Out-of-town travel | | $403.79 | 1.00 | $0.00 | $0.00 | $403.79 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Lodging for depo in CA 10/4-10/5/17: J. Malz | | | | | | | | |
| 31 | 10/4/17 | Expense | E111 Meals | | $68.51 | 1.00 | $0.00 | $8.51 | $60.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 10/4/17 Travel meal: J. Malz <br> Adjusted <br> **Adjustment:** 11/15/17 - Discount adjusted to 8.51 United States of America, Dollars - USD - Force, Kimberly D <br> Reason for Adjustment: Outside Billing Guidelines <br> Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day. <br> In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day. | | | | | | | | |
| 32 | 10/5/17 | Expense | E111 Meals | | $28.74 | 1.00 | $0.00 | $0.00 | $28.74 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 10/5/17 Travel meal: J. Malz | | | | | | | | |
| 33 | 10/4/17 | Expense | E111 Meals | | $24.79 | 1.00 | $0.00 | $24.79 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 10/4/17 Travel meal: J. Malz <br> Adjusted <br> **Adjustment:** 11/15/17 - Discount adjusted to 24.79 United States of America, Dollars - USD - Force, Kimberly D <br> Reason for Adjustment: Outside Billing Guidelines <br> Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day. <br> In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day. | | | | | | | | |
| 34 | 10/5/17 | Expense | E111 Meals | | $17.69 | 1.00 | $0.00 | $0.00 | $17.69 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 10/5/17 Travel meal: J. Malz | | | | | | | | |
| 35 | 10/5/17 | Expense | E111 Meals | | $25.71 | 1.00 | $0.00 | $0.00 | $25.71 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 10/5/17 Travel meal: J. Malz | | | | | | | | |
| 36 | 10/20/17 | Expense | E115 Deposition transcripts | | $5,092.65 | 1.00 | $0.00 | $0.00 | $5,092.65 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Videotaped deposition of J. Tipton Cole 10/20/17 | | | | | | | | |
| 37 | 10/25/17 | Expense | E115 Deposition transcripts | | $6,556.40 | 1.00 | $0.00 | $0.00 | $6,556.40 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Deposition of Stephen E. Dell 10/25/17 | | | | | | | | |
| 38 | 10/3/17 | Expense | E115 Deposition transcripts | | $1,366.43 | 1.00 | $0.00 | $0.00 | $1,366.43 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transcript of Stephen B. Wicker 10/03/17 | | | | | | | | |
| 39 | 10/19/17 | Expense | E115 Deposition transcripts | | $1,903.44 | 1.00 | $0.00 | $0.00 | $1,903.44 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transcript of Michael Wagner 10/19/17 | | | | | | | | |
| 40 | 10/11/17 | Expense | E115 Deposition transcripts | | $4,957.42 | 1.00 | $0.00 | $0.00 | $4,957.42 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transcript of Art Brody 10/11/17 | | | | | | | | |
| 41 | 10/13/17 | Expense | E102 Outside printing | | $568.21 | 1.00 | $0.00 | $0.00 | $568.21 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** B&W printing, file folders, redwelds 10/13/17 | | | | | | | | |
| 42 | 10/12/17 | Expense | E102 Outside printing | | $639.60 | 1.00 | $0.00 | $0.00 | $639.60 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** B&W printing, tabs 10/12/17 | | | | | | | | |
| 43 | 10/12/17 | Expense | E102 Outside printing | | $630.04 | 1.00 | $0.00 | $0.00 | $630.04 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** B&W printing,tabs, binding 10/12/17 | | | | | | | | |
| 44 | 10/12/17 | Expense | E102 Outside printing | | $375.12 | 1.00 | $0.00 | $0.00 | $375.12 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** B&W printing,tabs, binding 10/12/17 | | | | | | | | |
| 45 | 10/11/17 | Expense | E102 Outside printing | | $1,114.40 | 1.00 | $0.00 | $0.00 | $1,114.40 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** B/W & Color printing, file folders, redwelds 10/11/17 | | | | | | | | |
| 46 | 10/16/17 | Expense | E102 Outside printing | | $2,016.51 | 1.00 | $0.00 | $0.00 | $2,016.51 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** B/W & Color printing, tabs, redwelds 10/16/17 | | | | | | | | |
| 47 | 10/16/17 | Expense | E102 Outside printing | | $935.88 | 1.00 | $0.00 | $0.00 | $935.88 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** B/W & Color blowbacks, tabs, redwelds | | | | | | | | |
| 48 | 10/5/17 | Expense | E110 Out-of-town travel | | $672.40 | 1.00 | $0.00 | $0.00 | $672.40 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Airfare for depo in CA 10/2-10/5/17: P. Waxler | | | | | | | | |
| 49 | 10/5/17 | Expense | E110 Out-of-town travel | | $20.52 | 1.00 | $0.00 | $0.00 | $20.52 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for depo in CA 10/2-10/5/17: P. Waxler | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| 50 | 10/5/17 | Expense | E110 Out-of-town travel | | $59.98 | 1.00 | $0.00 | $0.00 | $59.98 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Transportation for depo in CA 10/2-10/5/17: P. Waxler | | | | | | | | |
| 51 | 10/5/17 | Expense | E110 Out-of-town travel | | $40.78 | 1.00 | $0.00 | $0.00 | $40.78 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Transportation for depo in CA 10/2-10/5/17: P. Waxler | | | | | | | | |
| 52 | 10/5/17 | Expense | E110 Out-of-town travel | | $1,234.51 | 1.00 | $0.00 | $0.00 | $1,234.51 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Lodging for depo in CA 10/2-10/5/17: P. Waxler | | | | | | | | |
| 53 | 10/5/17 | Expense | E102 Outside printing | | $484.28 | 1.00 | $0.00 | $0.00 | $484.28 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Business center copies for depo in CA 10/2-10/5/17: P. Waxler | | | | | | | | |
| 54 | 10/2/17 | Expense | E111 Meals | | $27.72 | 1.00 | $0.00 | $0.00 | $27.72 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 10/2/17 Travel meal: P. Waxler | | | | | | | | |
| 55 | 10/5/17 | Expense | E111 Meals | | $5.54 | 1.00 | $0.00 | $0.00 | $5.54 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 10/5/17 Travel meal: P. Waxler | | | | | | | | |
| 56 | 10/5/17 | Expense | E111 Meals | | $14.78 | 1.00 | $0.00 | $0.00 | $14.78 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 10/5/17 Travel meal: P. Waxler | | | | | | | | |
| 57 | 10/6/17 | Expense | E110 Out-of-town travel | | $672.40 | 1.00 | $0.00 | $0.00 | $672.40 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Airfare to attend depo in CA 10/2-10/6/17: J. Wilcox | | | | | | | | |
| 58 | 10/4/17 | Expense | E111 Meals | | $14.78 | 1.00 | $0.00 | $0.00 | $14.78 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 10/4/17 Travel meal: P. Waxler | | | | | | | | |
| 59 | 10/6/17 | Expense | E110 Out-of-town travel | | $23.54 | 1.00 | $0.00 | $0.00 | $23.54 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Transportation to attend depo in CA 10/2-10/6/17: J. Wilcox | | | | | | | | |
| 60 | 10/6/17 | Expense | E110 Out-of-town travel | | $37.19 | 1.00 | $0.00 | $0.00 | $37.19 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Transportation to attend depo in CA 10/2-10/6/17: J. Wilcox | | | | | | | | |
| 61 | 10/6/17 | Expense | E110 Out-of-town travel | | $268.44 | 1.00 | $0.00 | $0.00 | $268.44 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Car rental to attend depo in CA 10/2-10/6/17: J. Wilcox | | | | | | | | |
| 62 | 10/6/17 | Expense | E110 Out-of-town travel | | $18.20 | 1.00 | $0.00 | $0.00 | $18.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Parking to attend depo in CA 10/2-10/6/17: J. Wilcox | | | | | | | | |
| 63 | 10/6/17 | Expense | E110 Out-of-town travel | | $18.20 | 1.00 | $0.00 | $0.00 | $18.20 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Parking to attend depo in CA 10/2-10/6/17: J. Wilcox ||||||||| |
| 64 | 10/6/17 | Expense | E110 Out-of-town travel | | $1,545.74 | 1.00 | $0.00 | $0.00 | $1,545.74 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Lodging to attend depo in CA 10/2-10/6/17: J. Wilcox ||||||||| |
| 65 | 10/6/17 | Expense | E110 Out-of-town travel | | $193.60 | 1.00 | $0.00 | $0.00 | $193.60 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Hotel parking to attend depo in CA 10/2-10/6/17: J. Wilcox ||||||||| |
| 66 | 10/2/17 | Expense | E111 Meals | | $52.31 | 1.00 | $0.00 | $0.00 | $52.31 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/2/17 Travel meal: J. Wilcox ||||||||| |
| 67 | 10/4/17 | Expense | E111 Meals | | $63.40 | 1.00 | $0.00 | $0.00 | $63.40 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/4/17 Travel meal: J. Wilcox ||||||||| |
| 68 | 10/4/17 | Expense | E111 Meals | | $26.72 | 1.00 | $0.00 | $26.72 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/4/17 Travel meal: J. Wilcox<br><br>Adjusted<br>**Adjustment:** 11/15/17 - Discount adjusted to 26.72 United States of America, Dollars - USD - Force, Kimberly D<br>Reason for Adjustment: Outside Billing Guidelines<br>Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day.<br>In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day. ||||||||| |
| 69 | 10/5/17 | Expense | E111 Meals | | $23.31 | 1.00 | $0.00 | $0.00 | $23.31 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/5/17 Travel meal: J. Wilcox ||||||||| |
| 70 | 10/2/17 | Expense | E111 Meals | | $13.86 | 1.00 | $0.00 | $0.00 | $13.86 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/2/17 Travel meal: J. Wilcox ||||||||| |
| 71 | 10/3/17 | Expense | E111 Meals | | $185.95 | 1.00 | $0.00 | $0.00 | $185.95 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/3/17 Travel meal: J. Wilcox, P. Waxler ||||||||| |
| 72 | 10/4/17 | Expense | E111 Meals | | $22.98 | 1.00 | $0.00 | $22.98 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/4/17 Travel meal: J. Wilcox<br><br>Adjusted<br>**Adjustment:** 11/15/17 - Discount adjusted to 22.98 United States of America, Dollars - USD - Force, Kimberly D<br>Reason for Adjustment: Outside Billing Guidelines<br>Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day.<br>In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day. ||||||||| |
| 73 | 10/5/17 | Expense | E111 Meals | | $113.08 | 1.00 | $0.00 | $0.00 | $113.08 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|----|----|----|----|
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 10/5/17 Travel meal: J. Wilcox | | | | | | | | |
| 74 | 10/6/17 | Expense | E111 Meals | | $18.66 | 1.00 | $0.00 | $0.00 | $18.66 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 10/6/17 Travel meal: J. Wilcox | | | | | | | | |
| 75 | 10/31/17 | Expense | E119 Experts | | $31,423.83 | 1.00 | $0.00 | $0.00 | $31,423.83 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** October 2017 Expert Fees: A. Brody | | | | | | | | |
| 76 | 10/31/17 | Expense | E115 Deposition transcripts | | $4,977.97 | 1.00 | $0.00 | $0.00 | $4,977.97 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Transcript of Art Brody 10/12/17 | | | | | | | | |
| 77 | 10/31/17 | Expense | E124 Other | | $180.00 | 1.00 | $0.00 | $0.00 | $180.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Tips for truck drivers for trial shipments | | | | | | | | |

Case 3:16-cv-03463-WHA   Document 210-4   Filed 06/17/19   Page 152 of 249

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3540 | **Billing Start Date:** | 11/1/17 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 11/15/17 |
| **Invoice Date:** | 11/15/17 | **Submitted Total:** | $750,000.00 |
| **Received Date:** | 11/15/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001488-Desmarais IP Litigation Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $750,000.00 | $0.00 | $0.00 | $0.00 | $750,000.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$750,000.00** | **$0.00** | **$0.00** | **$0.00** | **$750,000.00** |

## Description

Bonus for MSJ disposing of Straight Path trial

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/15/17 | Fee | L110 Fact Investigation/Development | Kellman, Alan | $750.00 | 1,000.00 | $0.00 | $0.00 | $750,000.00 |
| | **Project:** DISP-001488-Desmarais IP Litigation Fixed Fee<br>**Description:** Bonus for MSJ disposing of Straight Path trial | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3587 | **Billing Start Date:** | 11/1/17 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 11/30/17 |
| **Invoice Date:** | 12/1/17 | **Submitted Total:** | $708,333.33 |
| **Received Date:** | 12/20/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001488-Desmarais IP Litigation Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $708,340.00 | $6.67 | $0.00 | $0.00 | $708,333.33 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$708,340.00** | **$6.67** | **$0.00** | **$0.00** | **$708,333.33** |

## Description

Monthly fixed fee amount for November 2017

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/30/17 | Fee | L110 Fact Investigation/Development | Kellman, Alan | $1,000.00 | 708.34 | $6.67 | $0.00 | $708,333.33 |
| | **Project:** DISP-001488-Desmarais IP Litigation Fixed Fee<br>**Description:** Monthly Fixed Fee Amount for November 2017 | | | | | | | | |

Case 3:16-cv-03463-WHA    Document 210-4    Filed 06/17/19    Page 154 of 249

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3602 | **Billing Start Date:** | 9/1/17 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 9/30/17 |
| **Invoice Date:** | 12/1/17 | **Submitted Total:** | $2,474.41 |
| **Received Date:** | 1/2/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

| | |
|---|---|
| **Tax Type:** | US |
| **Tax Rate:** | 0.00% |

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $2,474.41 | $0.00 | $165.15 | $0.00 | $2,309.26 |
| **Invoice Total (USD)** | **$2,474.41** | **$0.00** | **$165.15** | **$0.00** | **$2,309.26** |

## Description

Disbursements for September 2017

## Line Items

**View:** All Line Items

Line Items 1 - 17 of 17

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 9/18/17 | Expense | E118 Litigation support vendors | | $300.00 | 1.00 | $0.00 | $0.00 | $300.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Litigation Support Services 09/18/17 | | | | | | | | |
| 2 | 9/28/17 | Expense | E118 Litigation support vendors | | $75.00 | 1.00 | $0.00 | $0.00 | $75.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Litigation Support Services 09/28/17 | | | | | | | | |
| 3 | 9/28/17 | Expense | E118 Litigation support vendors | | $527.68 | 1.00 | $0.00 | $0.00 | $527.68 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Litigation Support Services 09/28/17 | | | | | | | | |
| 4 | 9/18/17 | Expense | E118 Litigation support vendors | | $40.48 | 1.00 | $0.00 | $0.00 | $40.48 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|------|------|-----|-----|
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Litigation Support Services 09/18/17 | | | | | | | | |
| 5 | 9/27/17 | Expense | E118 Litigation support vendors | | $450.00 | 1.00 | $0.00 | $0.00 | $450.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Litigation Support Services 09/27/17 | | | | | | | | |
| 6 | 9/28/17 | Expense | E118 Litigation support vendors | | $375.00 | 1.00 | $0.00 | $0.00 | $375.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Litigation Support Services 09/28/17 | | | | | | | | |
| 7 | 9/29/17 | Expense | E118 Litigation support vendors | | $78.62 | 1.00 | $0.00 | $0.00 | $78.62 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Duplication support services 09/29/17 | | | | | | | | |
| 8 | 9/29/17 | Expense | E118 Litigation support vendors | | $56.66 | 1.00 | $0.00 | $0.00 | $56.66 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Duplication support services 09/29/17 | | | | | | | | |
| 9 | 9/29/17 | Expense | E118 Litigation support vendors | | $114.74 | 1.00 | $0.00 | $0.00 | $114.74 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Duplication support services 09/29/17 | | | | | | | | |
| 10 | 9/29/17 | Expense | E118 Litigation support vendors | | $126.67 | 1.00 | $0.00 | $0.00 | $126.67 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Duplication support services 09/29/17 | | | | | | | | |
| 11 | 9/29/17 | Expense | E118 Litigation support vendors | | $164.41 | 1.00 | $0.00 | $0.00 | $164.41 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Duplication support services 09/29/17 | | | | | | | | |
| 12 | 9/7/17 | Expense | E111 Meals | | $21.05 | 1.00 | $0.00 | $21.05 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 09/07/17 Meal for expert meeting <br> Adjusted <br> **Adjustment:** 1/3/18 - Discount adjusted to 21.05 United States of America, Dollars - USD - Force, Kimberly D <br> Reason for Adjustment: Outside Billing Guidelines <br> Comments to Requester: All firm fees or firm costs after 60 days of the last day of the month in which the fees or expenses were incurred will be rejected. <br> In House Comments: All firm fees or firm costs after 60 days of the last day of the month in which the fees or expenses were incurred will be rejected. | | | | | | | | |
| 13 | 9/13/17 | Expense | E111 Meals | | $21.05 | 1.00 | $0.00 | $21.05 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 09/13/17 Meal for expert meeting <br> Adjusted <br> **Adjustment:** 1/3/18 - Discount adjusted to 21.05 United States of America, Dollars - USD - Force, Kimberly D <br> Reason for Adjustment: Outside Billing Guidelines <br> Comments to Requester: All firm fees or firm costs after 60 days of the last day of the month in which the fees or expenses were incurred will be rejected. <br> In House Comments: All firm fees or firm costs after 60 days of the last day of the month in which the fees or | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|----|----|----|----|
| | | | expenses were incurred will be rejected. | | | | | | |
| 14 | 9/14/17 | Expense | E111 Meals | | $21.05 | 1.00 | $0.00 | $21.05 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 09/14/17 Meal for expert meeting <br> Adjusted <br> **Adjustment:** 1/3/18 - Discount adjusted to 21.05 United States of America, Dollars - USD - Force, Kimberly D <br> Reason for Adjustment: Outside Billing Guidelines <br> Comments to Requester: All firm fees or firm costs after 60 days of the last day of the month in which the fees or expenses were incurred will be rejected. <br> In House Comments: All firm fees or firm costs after 60 days of the last day of the month in which the fees or expenses were incurred will be rejected. | | | | | | | | | |
| 15 | 9/26/17 | Expense | E111 Meals | | $21.05 | 1.00 | $0.00 | $21.05 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 09/26/17 Meal for Depo prep <br> Adjusted <br> **Adjustment:** 1/3/18 - Discount adjusted to 21.05 United States of America, Dollars - USD - Force, Kimberly D <br> Reason for Adjustment: Outside Billing Guidelines <br> Comments to Requester: All firm fees or firm costs after 60 days of the last day of the month in which the fees or expenses were incurred will be rejected. <br> In House Comments: All firm fees or firm costs after 60 days of the last day of the month in which the fees or expenses were incurred will be rejected. | | | | | | | | | |
| 16 | 9/28/17 | Expense | E111 Meals | | $41.00 | 1.00 | $0.00 | $41.00 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 09/28/17 Meal for Depo <br> Adjusted <br> **Adjustment:** 1/3/18 - Discount adjusted to 41.00 United States of America, Dollars - USD - Force, Kimberly D <br> Reason for Adjustment: Outside Billing Guidelines <br> Comments to Requester: All firm fees or firm costs after 60 days of the last day of the month in which the fees or expenses were incurred will be rejected. <br> In House Comments: All firm fees or firm costs after 60 days of the last day of the month in which the fees or expenses were incurred will be rejected. | | | | | | | | | |
| 17 | 9/28/17 | Expense | E111 Meals | | $39.95 | 1.00 | $0.00 | $39.95 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 09/28/17 Meal for Depo <br> Adjusted <br> **Adjustment:** 1/3/18 - Discount adjusted to 39.95 United States of America, Dollars - USD - Force, Kimberly D <br> Reason for Adjustment: Outside Billing Guidelines <br> Comments to Requester: All firm fees or firm costs after 60 days of the last day of the month in which the fees or expenses were incurred will be rejected. <br> In House Comments: All firm fees or firm costs after 60 days of the last day of the month in which the fees or expenses were incurred will be rejected. | | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3604 | **Billing Start Date:** | 10/1/17 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 10/31/17 |
| **Invoice Date:** | 12/1/17 | **Submitted Total:** | $50,002.44 |
| **Received Date:** | 1/2/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $50,002.44 | $0.00 | $5,111.01 | $0.00 | $44,891.43 |
| **Invoice Total (USD)** | **$50,002.44** | **$0.00** | **$5,111.01** | **$0.00** | **$44,891.43** |

## Description

Disbursements for October 2017

## Line Items

**View:** All Line Items

Line Items 1 - 85 of 85

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/12/17 | Expense | E107 Delivery services/messengers | | $53.48 | 1.00 | $0.00 | $0.00 | $53.48 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** 10/12/17 Shipping | | | | | | | | |
| 2 | 10/12/17 | Expense | E107 Delivery services/messengers | | $22.61 | 1.00 | $0.00 | $0.00 | $22.61 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** 10/12/17 Shipping | | | | | | | | |
| 3 | 10/20/17 | Expense | E107 Delivery services/messengers | | $37.30 | 1.00 | $0.00 | $0.00 | $37.30 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** 10/20/17 Shipping | | | | | | | | |
| 4 | 10/19/17 | Expense | E102 Outside printing | | $1,463.02 | 1.00 | $0.00 | $0.00 | $1,463.02 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** B&W printing, tabs, redwelds | | | | | | | | |
| 5 | 10/19/17 | Expense | E102 Outside printing | | $252.37 | 1.00 | $0.00 | $0.00 | $252.37 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Black & White printing, Tabs | | | | | | | | |
| 6 | 10/19/17 | Expense | E102 Outside printing | | $1,255.97 | 1.00 | $0.00 | $0.00 | $1,255.97 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Black & White printing, Tabs, Binders | | | | | | | | |
| 7 | 10/19/17 | Expense | E102 Outside printing | | $107.30 | 1.00 | $0.00 | $0.00 | $107.30 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Black & White printing | | | | | | | | |
| 8 | 10/31/17 | Expense | E124 Other | | $25.00 | 1.00 | $0.00 | $0.00 | $25.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Document shredding 10/31/17 | | | | | | | | |
| 9 | 10/31/17 | Expense | E102 Outside printing | | $5,569.48 | 1.00 | $0.00 | $0.00 | $5,569.48 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** B/W & Color blowbacks, labels, redwelds | | | | | | | | |
| 10 | 10/31/17 | Expense | E118 Litigation support vendors | | $4,114.80 | 1.00 | $0.00 | $0.00 | $4,114.80 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Video deposition of J. Tipton Cole | | | | | | | | |
| 11 | 10/15/17 | Expense | E115 Deposition transcripts | | $318.96 | 1.00 | $0.00 | $0.00 | $318.96 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** PDF, Delivery | | | | | | | | |
| 12 | 10/15/17 | Expense | E115 Deposition transcripts | | $1.48 | 1.00 | $0.00 | $0.00 | $1.48 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** PDF, Delivery | | | | | | | | |
| 13 | 10/15/17 | Expense | E115 Deposition transcripts | | $49.05 | 1.00 | $0.00 | $0.00 | $49.05 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** PDF, Delivery | | | | | | | | |
| 14 | 10/15/17 | Expense | E115 Deposition transcripts | | $2.16 | 1.00 | $0.00 | $0.00 | $2.16 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** PDF, Delivery | | | | | | | | |
| 15 | 10/15/17 | Expense | E115 Deposition transcripts | | $403.70 | 1.00 | $0.00 | $0.00 | $403.70 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** PDF, Delivery | | | | | | | | |
| 16 | 10/15/17 | Expense | E115 Deposition transcripts | | $1.48 | 1.00 | $0.00 | $0.00 | $1.48 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** PDF, Delivery | | | | | | | | |
| 17 | 10/15/17 | Expense | E115 Deposition transcripts | | $49.05 | 1.00 | $0.00 | $0.00 | $49.05 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** PDF, Delivery | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 18 | 10/15/17 | Expense | E115 Deposition transcripts | | $72.00 | 1.00 | $0.00 | $0.00 | $72.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** PDF, Delivery | | | | | | | | |
| 19 | 10/15/17 | Expense | E115 Deposition transcripts | | $72.00 | 1.00 | $0.00 | $0.00 | $72.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** PDF, Delivery | | | | | | | | |
| 20 | 10/15/17 | Expense | E115 Deposition transcripts | | $312.24 | 1.00 | $0.00 | $0.00 | $312.24 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** PDF, Delivery | | | | | | | | |
| 21 | 10/15/17 | Expense | E115 Deposition transcripts | | $9.37 | 1.00 | $0.00 | $0.00 | $9.37 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** PDF, Delivery | | | | | | | | |
| 22 | 10/15/17 | Expense | E115 Deposition transcripts | | $72.00 | 1.00 | $0.00 | $0.00 | $72.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** PDF, Delivery | | | | | | | | |
| 23 | 10/20/17 | Expense | E124 Other | | $153.29 | 1.00 | $0.00 | $0.00 | $153.29 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Refrigerator rental for trial 10/20/17 | | | | | | | | |
| 24 | 10/4/17 | Expense | E124 Other | | $65.14 | 1.00 | $0.00 | $0.00 | $65.14 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Meal for expert meeting 10/04/17 | | | | | | | | |
| 25 | 10/15/17 | Expense | E115 Deposition transcripts | | $2.87 | 1.00 | $0.00 | $0.00 | $2.87 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** PDF, Delivery | | | | | | | | |
| 26 | 10/15/17 | Expense | E115 Deposition transcripts | | $95.63 | 1.00 | $0.00 | $0.00 | $95.63 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** PDF, Delivery | | | | | | | | |
| 27 | 10/15/17 | Expense | E115 Deposition transcripts | | $2.16 | 1.00 | $0.00 | $0.00 | $2.16 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** PDF, Delivery | | | | | | | | |
| 28 | 10/15/17 | Expense | E115 Deposition transcripts | | $2.16 | 1.00 | $0.00 | $0.00 | $2.16 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** PDF, Delivery | | | | | | | | |
| 29 | 10/15/17 | Expense | E115 Deposition transcripts | | $9.57 | 1.00 | $0.00 | $0.00 | $9.57 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** PDF, Delivery | | | | | | | | |
| 30 | 10/15/17 | Expense | E115 Deposition transcripts | | $12.12 | 1.00 | $0.00 | $0.00 | $12.12 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** PDF, Delivery | | | | | | | | |
| 31 | 10/25/17 | Expense | E110 Out-of-town travel | | $502.40 | 1.00 | $0.00 | $0.00 | $502.40 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Airfare for depo in CA 10/25-10/28/17: J. Seddon | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 32 | 10/25/17 | Expense | E110 Out-of-town travel | | $70.26 | 1.00 | $0.00 | $0.00 | $70.26 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for depo in CA 10/25-10/28/17: J. Seddon | | | | | | | | |
| 33 | 10/25/17 | Expense | E110 Out-of-town travel | | $25.35 | 1.00 | $0.00 | $0.00 | $25.35 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for depo in CA 10/25-10/28/17: J. Seddon | | | | | | | | |
| 34 | 10/25/17 | Expense | E110 Out-of-town travel | | $259.61 | 1.00 | $0.00 | $0.00 | $259.61 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Car rental for depo in CA 10/25-10/28/17: J. Seddon | | | | | | | | |
| 35 | 10/25/17 | Expense | E110 Out-of-town travel | | $6.00 | 1.00 | $0.00 | $0.00 | $6.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Tolls for depo in CA 10/25-10/28/17: J. Seddon | | | | | | | | |
| 36 | 10/25/17 | Expense | E110 Out-of-town travel | | $58.79 | 1.00 | $0.00 | $0.00 | $58.79 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Shipping for depo in CA 10/25-10/28/17: J. Seddon | | | | | | | | |
| 37 | 10/25/17 | Expense | E110 Out-of-town travel | | $645.47 | 1.00 | $0.00 | $0.00 | $645.47 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Lodging for depo in CA 10/25-10/28/17: J. Seddon | | | | | | | | |
| 38 | 10/25/17 | Expense | E110 Out-of-town travel | | $15.00 | 1.00 | $0.00 | $0.00 | $15.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Hotel parking for depo in CA 10/25-10/28/17: J. Seddon | | | | | | | | |
| 39 | 10/26/17 | Expense | E111 Meals | | $25.19 | 1.00 | $0.00 | $0.00 | $25.19 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/26/17 Travel meal: J. Seddon | | | | | | | | |
| 40 | 10/25/17 | Expense | E111 Meals | | $49.97 | 1.00 | $0.00 | $0.00 | $49.97 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/25/17 Travel meal: J. Seddon | | | | | | | | |
| 41 | 10/26/17 | Expense | E111 Meals | | $8.73 | 1.00 | $0.00 | $0.00 | $8.73 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/26/17 Travel meal: J. Seddon | | | | | | | | |
| 42 | 10/26/17 | Expense | E111 Meals | | $19.95 | 1.00 | $0.00 | $0.00 | $19.95 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/26/17 Travel meal: J. Seddon | | | | | | | | |
| 43 | 10/27/17 | Expense | E111 Meals | | $26.60 | 1.00 | $0.00 | $0.00 | $26.60 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/27/17 Travel meal: J. Seddon | | | | | | | | |
| 44 | 10/27/17 | Expense | E111 Meals | | $9.67 | 1.00 | $0.00 | $0.00 | $9.67 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/27/17 Travel meal: J. Seddon | | | | | | | | |
| 45 | 10/27/17 | Expense | E111 Meals | | $51.15 | 1.00 | $0.00 | $0.00 | $51.15 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/27/17 Travel meal: J. Seddon | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 46 | 10/27/17 | Expense | E110 Out-of-town travel | | $58.00 | 1.00 | $0.00 | $58.00 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Agency fee for depo in CA 10/25-10/28/17: J. Seddon <br> Adjusted <br> **Adjustment:** 1/3/18 - Discount adjusted to 58.00 United States of America, Dollars - USD - Force, Kimberly D <br>     Reason for Adjustment: Outside Billing Guidelines <br>     Comments to Requester: Cisco does not reimburse for travel agency fees. <br>     In House Comments: Cisco does not reimburse for travel agency fees. | | | | | | | | | |
| 47 | 10/30/17 | Expense | E118 Litigation support vendors | | $300.00 | 1.00 | $0.00 | $0.00 | $300.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Litigation Support Services 10/30/17 | | | | | | | | | |
| 48 | 10/30/17 | Expense | E118 Litigation support vendors | | $150.00 | 1.00 | $0.00 | $0.00 | $150.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Litigation Support Services 10/30/17 | | | | | | | | | |
| 49 | 10/30/17 | Expense | E118 Litigation support vendors | | $586.32 | 1.00 | $0.00 | $0.00 | $586.32 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Litigation Support Services 10/30/17 | | | | | | | | | |
| 50 | 10/30/17 | Expense | E118 Litigation support vendors | | $150.00 | 1.00 | $0.00 | $0.00 | $150.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Litigation Support Services 10/30/17 | | | | | | | | | |
| 51 | 10/30/17 | Expense | E118 Litigation support vendors | | $145.39 | 1.00 | $0.00 | $0.00 | $145.39 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Litigation Support Services 10/30/17 | | | | | | | | | |
| 52 | 10/2/17 | Expense | E111 Meals | | $21.05 | 1.00 | $0.00 | $0.00 | $21.05 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 10/02/17 Meal for Depo Prep | | | | | | | | | |
| 53 | 10/3/17 | Expense | E111 Meals | | $21.05 | 1.00 | $0.00 | $0.00 | $21.05 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 10/03/17 Meal for Depo Prep | | | | | | | | | |
| 54 | 10/4/17 | Expense | E111 Meals | | $147.45 | 1.00 | $0.00 | $0.00 | $147.45 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 10/04/17 Meal for Depo | | | | | | | | | |
| 55 | 10/5/17 | Expense | E111 Meals | | $168.50 | 1.00 | $0.00 | $0.00 | $168.50 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 10/05/17 Meal for Depo Prep | | | | | | | | | |
| 56 | 10/6/17 | Expense | E111 Meals | | $24.60 | 1.00 | $0.00 | $0.00 | $24.60 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 10/06/17 Meal for Depo Prep | | | | | | | | | |
| 57 | 10/12/17 | Expense | E111 Meals | | $10.53 | 1.00 | $0.00 | $0.00 | $10.53 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** 10/12/17 Meal for focal point meeting | | | | | | | | |
| 58 | 10/2/17 | Expense | E110 Out-of-town travel | | $1,007.20 | 1.00 | $0.00 | $0.00 | $1,007.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Outbound airfare for depo in CA 10/2-10/3/17: J. Desmarais | | | | | | | | |
| 59 | 10/2/17 | Expense | E110 Out-of-town travel | | $58.00 | 1.00 | $0.00 | $58.00 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Agency fee for depo in CA 10/2-10/3/17: J. Desmarais  Adjusted  **Adjustment:** 1/3/18 - Discount adjusted to 58.00 United States of America, Dollars - USD - Force, Kimberly D   Reason for Adjustment: Outside Billing Guidelines   Comments to Requester: Cisco does not reimburse for travel agency fees.   In House Comments: Cisco does not reimburse for travel agency fees. | | | | | | | | |
| 60 | 10/2/17 | Expense | E110 Out-of-town travel | | $698.00 | 1.00 | $0.00 | $0.00 | $698.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Return airfare for depo in CA 10/2-10/3/17: J. Desmarais | | | | | | | | |
| 61 | 10/2/17 | Expense | E110 Out-of-town travel | | $231.00 | 1.00 | $0.00 | $0.00 | $231.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Transportation for depo in CA 10/2-10/3/17: J. Desmarais | | | | | | | | |
| 62 | 10/2/17 | Expense | E110 Out-of-town travel | | $173.83 | 1.00 | $0.00 | $0.00 | $173.83 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Transportation for depo in CA 10/2-10/3/17: J. Desmarais | | | | | | | | |
| 63 | 10/2/17 | Expense | E110 Out-of-town travel | | $192.54 | 1.00 | $0.00 | $0.00 | $192.54 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Transportation for depo in CA 10/2-10/3/17: J. Desmarais | | | | | | | | |
| 64 | 10/2/17 | Expense | E110 Out-of-town travel | | $292.52 | 1.00 | $0.00 | $0.00 | $292.52 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Transportation for depo in CA 10/2-10/3/17: J. Desmarais | | | | | | | | |
| 65 | 10/2/17 | Expense | E110 Out-of-town travel | | $39.95 | 1.00 | $0.00 | $39.95 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Internet for depo in CA 10/2-10/3/17: J. Desmarais  Adjusted  **Adjustment:** 1/3/18 - Discount adjusted to 39.95 United States of America, Dollars - USD - Force, Kimberly D   Reason for Adjustment: Outside Billing Guidelines   Comments to Requester: Cisco does not reimburse for this type of expense.   In House Comments: Cisco does not reimburse for this type of expense. | | | | | | | | |
| 66 | 10/2/17 | Expense | E110 Out-of-town travel | | $369.08 | 1.00 | $0.00 | $0.00 | $369.08 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Lodging for depo in CA 10/2-10/3/17: J. Desmarais | | | | | | | | |
| 67 | 10/3/17 | Expense | E111 Meals | | $22.18 | 1.00 | $0.00 | $0.00 | $22.18 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** 10/3/17 Travel meal: J. Desmarais | | | | | | | | |
| 68 | 10/3/17 | Expense | E111 Meals | | $9.83 | 1.00 | $0.00 | $0.00 | $9.83 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** 10/3/17 Travel meal: J. Desmarais | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 69 | 10/3/17 | Expense | E119 Experts | | $20,703.03 | 1.00 | $0.00 | $0.00 | $20,703.03 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** October 2017 Graphic Artist Fees: Focal Point | | | | | | | | |
| 70 | 10/3/17 | Expense | E106 Online research | | $2,398.30 | 1.00 | $0.00 | $2,398.30 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** October Westlaw usage<br>  Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 2,398.30 United States of America, Dollars - USD - Force, Kimberly D<br>    Reason for Adjustment: Outside Billing Guidelines<br>    Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw.<br>    In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | | | |
| 71 | 10/3/17 | Expense | E106 Online research | | $33.77 | 1.00 | $0.00 | $33.77 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** LexisNexis October 2017<br>  Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 33.77 United States of America, Dollars - USD - Force, Kimberly D<br>    Reason for Adjustment: Outside Billing Guidelines<br>    Comments to Requester: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw.<br>    In House Comments: Rejected as Cisco does not reimburse for online research fees or costs such as LexisNexis or Westlaw. | | | | | | | | |
| 72 | 10/3/17 | Expense | E124 Other | | $225.99 | 1.00 | $0.00 | $0.00 | $225.99 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 1 of: TOPSELL 50PCS 8GB Bulk USB 2.0 Flash Drive Swivel Memory Stick Thumb Drives Pen Drive (8G, 50 Pack, Black) | | | | | | | | |
| 73 | 10/3/17 | Expense | E124 Other | | $289.80 | 1.00 | $0.00 | $0.00 | $289.80 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10 of: 2.5" 250GB/250G Portable External Hard Drive USB 3.0 Black for Laptop, Xbox One | | | | | | | | |
| 74 | 10/3/17 | Expense | E110 Out-of-town travel | | $58.00 | 1.00 | $0.00 | $58.00 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Fee for cancelled trip 11/22-11/25/17: J. Desmarais<br>  Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 58.00 United States of America, Dollars - USD - Force, Kimberly D<br>    Reason for Adjustment: Outside Billing Guidelines<br>    Comments to Requester: Cisco does not reimburse for travel agency fees.<br>    In House Comments: Cisco does not reimburse for travel agency fees. | | | | | | | | |
| 75 | 10/24/17 | Expense | E110 Out-of-town travel | | $831.00 | 1.00 | $0.00 | $0.00 | $831.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Airfare for mediation in CA 10/24/17: J. Desmarais | | | | | | | | |
| 76 | 10/24/17 | Expense | E110 Out-of-town travel | | $3,218.20 | 1.00 | $0.00 | $2,382.00 | $836.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Airfare for mediation in CA 10/24/17: J. Desmarais<br>  Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 2,382.00 United States of America, Dollars - USD - Force, Kimberly D<br>    Reason for Adjustment: Outside Billing Guidelines<br>    Comments to Requester: Reduced to reflect economy or coach rates with at least 14 days advance purchase pursuant to Cisco Billing Guidelines.<br>    In House Comments: Reduced to reflect economy or coach rates with at least 14 days advance purchase pursuant to Cisco Billing Guidelines. | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|------|------|-----|-----|
| 77 | 10/24/17 | Expense | E110 Out-of-town travel | | $58.00 | 1.00 | $0.00 | $58.00 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Airfare fee for mediation in CA 10/24/17: J. Desmarais<br> Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 58.00 United States of America, Dollars - USD - Force, Kimberly D<br> Reason for Adjustment: Outside Billing Guidelines<br> Comments to Requester: Cisco does not reimburse for travel agency fees.<br> In House Comments: Cisco does not reimburse for travel agency fees. | | | | | | | | | |
| 78 | 10/24/17 | Expense | E111 Meals | | $2.45 | 1.00 | $0.00 | $0.00 | $2.45 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/24/17 Travel Meal: J. Desmarais | | | | | | | | | |
| 79 | 10/24/17 | Expense | E111 Meals | | $17.00 | 1.00 | $0.00 | $0.00 | $17.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/24/17 Travel Meal: J. Desmarais | | | | | | | | | |
| 80 | 10/24/17 | Expense | E111 Meals | | $17.00 | 1.00 | $0.00 | $0.00 | $17.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 10/24/17 Travel Meal: J. Desmarais | | | | | | | | | |
| 81 | 10/24/17 | Expense | E110 Out-of-town travel | | $216.82 | 1.00 | $0.00 | $0.00 | $216.82 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for mediation in CA 10/24/17: J. Desmarais | | | | | | | | | |
| 82 | 10/24/17 | Expense | E110 Out-of-town travel | | $259.68 | 1.00 | $0.00 | $0.00 | $259.68 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for mediation in CA 10/24/17: J. Desmarais | | | | | | | | | |
| 83 | 10/24/17 | Expense | E110 Out-of-town travel | | $182.21 | 1.00 | $0.00 | $0.00 | $182.21 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for mediation in CA 10/24/17: J. Desmarais | | | | | | | | | |
| 84 | 10/24/17 | Expense | E110 Out-of-town travel | | $207.28 | 1.00 | $0.00 | $0.00 | $207.28 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for mediation in CA 10/24/17: J. Desmarais | | | | | | | | | |
| 85 | 10/24/17 | Expense | E110 Out-of-town travel | | $24.99 | 1.00 | $0.00 | $24.99 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Internet for mediation in CA 10/24/17: J. Desmarais<br> Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 24.99 United States of America, Dollars - USD - Force, Kimberly D<br> Reason for Adjustment: Outside Billing Guidelines<br> Comments to Requester: Cisco does not reimburse for this type of expense.<br> In House Comments: Cisco does not reimburse for this type of expense. | | | | | | | | | |

**Header Information**

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3605 | **Billing Start Date:** | 11/1/17 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 11/30/17 |
| **Invoice Date:** | 12/1/17 | **Submitted Total:** | $70,455.87 |
| **Received Date:** | 1/2/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

**Tax Information**

| | |
|---|---|
| **Tax Type:** | US |
| **Tax Rate:** | 0.00% |

**Invoice Summary**

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $70,455.87 | $0.00 | $5,511.75 | $0.00 | $64,944.12 |
| **Invoice Total (USD)** | **$70,455.87** | **$0.00** | **$5,511.75** | **$0.00** | **$64,944.12** |

**Description**

Disbursements for November 2017

**Line Items**

**View:** All Line Items

Line Items 1 - 71 of 71

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/9/17 | Expense | E115 Deposition transcripts | | $95.25 | 1.00 | $0.00 | $0.00 | $95.25 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Transcript 11/09/17 | | | | | | | | |
| 2 | 11/9/17 | Expense | E119 Experts | | $16,225.00 | 1.00 | $0.00 | $0.00 | $16,225.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** November 2017 Expert Fees: A. Brody | | | | | | | | |
| 3 | 11/3/17 | Expense | E110 Out-of-town travel | | $28.96 | 1.00 | $0.00 | $0.00 | $28.96 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Transportation 11/03/17: F. Palumbo | | | | | | | | |
| 4 | 11/3/17 | Expense | E107 Delivery services/messengers | | $99.50 | 1.00 | $0.00 | $0.00 | $99.50 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** 11/01/17 Shipping | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 5 | 11/2/17 | Expense | E107 Delivery services/messengers | | $18.95 | 1.00 | $0.00 | $0.00 | $18.95 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/02/17 Shipping ||||||||||
| 6 | 11/2/17 | Expense | E107 Delivery services/messengers | | $986.00 | 1.00 | $0.00 | $0.00 | $986.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/02/17 Shipping ||||||||||
| 7 | 11/6/17 | Expense | E107 Delivery services/messengers | | $28,383.33 | 1.00 | $0.00 | $0.00 | $28,383.33 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/06/17 Shipping for trial ||||||||||
| 8 | 11/17/17 | Expense | E110 Out-of-town travel | | $180.00 | 1.00 | $0.00 | $180.00 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Tips for courier team unload<br>  Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 180.00 United States of America, Dollars - USD - Force, Kimberly D<br>    Reason for Adjustment: Outside Billing Guidelines<br>    Comments to Requester: Cisco does not reimburse for this type of expense.<br>    In House Comments: Cisco does not reimburse for this type of expense. ||||||||||
| 9 | 11/17/17 | Expense | E110 Out-of-town travel | | $158.20 | 1.00 | $0.00 | $0.00 | $158.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Airfare for cancelled trial: T. Li ||||||||||
| 10 | 11/17/17 | Expense | E110 Out-of-town travel | | $58.00 | 1.00 | $0.00 | $58.00 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Agency fee for cancelled trial: T. Li<br>  Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 58.00 United States of America, Dollars - USD - Force, Kimberly D<br>    Reason for Adjustment: Outside Billing Guidelines<br>    Comments to Requester: Cisco does not reimburse for travel agency fees.<br>    In House Comments: Cisco does not reimburse for travel agency fees. ||||||||||
| 11 | 11/17/17 | Expense | E110 Out-of-town travel | | $1,672.40 | 1.00 | $0.00 | $0.00 | $1,672.40 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Airfare for hearing in CA 11/8-11/9/17: J. Przybylski ||||||||||
| 12 | 11/8/17 | Expense | E110 Out-of-town travel | | $25.68 | 1.00 | $0.00 | $0.00 | $25.68 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for hearing in CA 11/8-11/9/17: J. Przybylski ||||||||||
| 13 | 11/8/17 | Expense | E111 Meals | | $26.39 | 1.00 | $0.00 | $0.00 | $26.39 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/8/17 Travel meal: J. Przybylski ||||||||||
| 14 | 11/8/17 | Expense | E111 Meals | | $26.75 | 1.00 | $0.00 | $0.00 | $26.75 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/8/17 Travel meal: J. Przybylski ||||||||||
| 15 | 11/9/17 | Expense | E111 Meals | | $10.00 | 1.00 | $0.00 | $10.00 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/9/17 Travel meal: J. Przybylski<br>  Adjusted ||||||||||

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | **Adjustment:** 1/3/18 - Discount adjusted to 10.00 United States of America, Dollars - USD - Force, Kimberly D<br>Reason for Adjustment: Outside Billing Guidelines<br>Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day.<br>In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day. | | | | | | | | |
| 16 | 11/9/17 | Expense | E110 Out-of-town travel | | $1,456.13 | 1.00 | $0.00 | $1,140.00 | $316.13 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Lodging for hearing in CA 11/8-11/9/17: J. Przybylski<br><br>Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 1,140.00 United States of America, Dollars - USD - Force, Kimberly D<br>Reason for Adjustment: Outside Billing Guidelines<br>Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night.<br>In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night. | | | | | | | | |
| 17 | 11/9/17 | Expense | E110 Out-of-town travel | | $23.12 | 1.00 | $0.00 | $0.00 | $23.12 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for hearing in CA 11/8-11/9/17: J. Przybylski | | | | | | | | |
| 18 | 11/9/17 | Expense | E110 Out-of-town travel | | $58.00 | 1.00 | $0.00 | $58.00 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Agency fee for hearing in CA 11/8-11/9/17: J. Przybylski<br><br>Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 58.00 United States of America, Dollars - USD - Force, Kimberly D<br>Reason for Adjustment: Outside Billing Guidelines<br>Comments to Requester: Cisco does not reimburse for travel agency fees.<br>In House Comments: Cisco does not reimburse for travel agency fees. | | | | | | | | |
| 19 | 11/9/17 | Expense | E110 Out-of-town travel | | $163.20 | 1.00 | $0.00 | $0.00 | $163.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Non-refundable outbound flight to CA for cancelled trial 11/14/17: J. Przybylski | | | | | | | | |
| 20 | 11/14/17 | Expense | E110 Out-of-town travel | | $58.00 | 1.00 | $0.00 | $58.00 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Agency fee for non-refundable outbound flight to CA for cancelled trial 11/14/17: J. Przybylski<br><br>Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 58.00 United States of America, Dollars - USD - Force, Kimberly D<br>Reason for Adjustment: Outside Billing Guidelines<br>Comments to Requester: Cisco does not reimburse for travel agency fees.<br>In House Comments: Cisco does not reimburse for travel agency fees. | | | | | | | | |
| 21 | 11/14/17 | Expense | E110 Out-of-town travel | | $163.20 | 1.00 | $0.00 | $0.00 | $163.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Outbound airfare for cancelled trial in CA 11/14/17: P. Waxler | | | | | | | | |
| 22 | 11/14/17 | Expense | E119 Experts | | $6,820.13 | 1.00 | $0.00 | $0.00 | $6,820.13 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** November 2017 Expert Fees: Litinomics | | | | | | | | |
| 23 | 11/6/17 | Expense | E102 Outside printing | | $37.33 | 1.00 | $0.00 | $0.00 | $37.33 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Duplication support services 11/06/17 | | | | | | | | |
| 24 | 11/13/17 | Expense | E102 Outside printing | | $37.33 | 1.00 | $0.00 | $0.00 | $37.33 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Duplication support services 11/13/17 | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 25 | 11/15/17 | Expense | E102 Outside printing | | $60.96 | 1.00 | $0.00 | $0.00 | $60.96 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Duplication support services 11/15/17 | | | | | | | | |
| 26 | 11/17/17 | Expense | E118 Litigation support vendors | | $612.81 | 1.00 | $0.00 | $0.00 | $612.81 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Image endorsement, ocr conversion | | | | | | | | |
| 27 | 11/17/17 | Expense | E118 Litigation support vendors | | $150.00 | 1.00 | $0.00 | $0.00 | $150.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Litigation support | | | | | | | | |
| 28 | 11/17/17 | Expense | E118 Litigation support vendors | | $150.00 | 1.00 | $0.00 | $0.00 | $150.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Litigation Support Services | | | | | | | | |
| 29 | 11/22/17 | Expense | E110 Out-of-town travel | | $58.00 | 1.00 | $0.00 | $58.00 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Fee for cancelled trip 11/22-11/25/17: J. Desmarais <br> Adjusted <br> **Adjustment:** 1/3/18 - Discount adjusted to 58.00 United States of America, Dollars - USD - Force, Kimberly D <br> Reason for Adjustment: Outside Billing Guidelines <br> Comments to Requester: Cisco does not reimburse for travel agency fees. <br> In House Comments: Cisco does not reimburse for travel agency fees. | | | | | | | | |
| 30 | 11/8/17 | Expense | E110 Out-of-town travel | | $1,672.40 | 1.00 | $0.00 | $0.00 | $1,672.40 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Airfare for hearing in CA 11/08-11/09/17: J. Wilcox | | | | | | | | |
| 31 | 11/8/17 | Expense | E110 Out-of-town travel | | $58.00 | 1.00 | $0.00 | $58.00 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Airfare fee for hearing in CA 11/08-11/09/17: J. Wilcox <br> Adjusted <br> **Adjustment:** 1/3/18 - Discount adjusted to 58.00 United States of America, Dollars - USD - Force, Kimberly D <br> Reason for Adjustment: Outside Billing Guidelines <br> Comments to Requester: Cisco does not reimburse for travel agency fees. <br> In House Comments: Cisco does not reimburse for travel agency fees. | | | | | | | | |
| 32 | 11/8/17 | Expense | E110 Out-of-town travel | | $289.00 | 1.00 | $0.00 | $289.00 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Airfare upgrade fee for hearing in CA 11/08-11/09/17: J. Wilcox <br> Adjusted <br> **Adjustment:** 1/3/18 - Discount adjusted to 289.00 United States of America, Dollars - USD - Force, Kimberly D <br> Reason for Adjustment: Outside Billing Guidelines <br> Comments to Requester: Cisco does not reimburse for this type of expense. <br> In House Comments: Cisco does not reimburse for this type of expense. | | | | | | | | |
| 33 | 11/8/17 | Expense | E110 Out-of-town travel | | $11.00 | 1.00 | $0.00 | $0.00 | $11.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Internet for hearing in CA 11/08/17: J. Wilcox | | | | | | | | |
| 34 | 11/8/17 | Expense | E110 Out-of-town travel | | $178.35 | 1.00 | $0.00 | $0.00 | $178.35 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** Transportation for hearing in CA 11/08/17: J. Wilcox | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| | 11/8/17 | Expense | E110 Out-of-town travel | | $39.95 | 1.00 | $0.00 | $39.95 | $0.00 |
| 35 | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Internet for hearing in CA 11/09/17: J. Wilcox<br> Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 39.95 United States of America, Dollars - USD - Force, Kimberly D<br>   Reason for Adjustment: Outside Billing Guidelines<br>   Comments to Requester: Cisco does not reimburse for this type of expense.<br>   In House Comments: Cisco does not reimburse for this type of expense. | | | | | | | | |
| | 11/9/17 | Expense | E110 Out-of-town travel | | $10.45 | 1.00 | $0.00 | $0.00 | $10.45 |
| 36 | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for hearing in CA 11/09/17: J. Wilcox | | | | | | | | |
| | 11/9/17 | Expense | E110 Out-of-town travel | | $1,456.13 | 1.00 | $0.00 | $1,140.00 | $316.13 |
| 37 | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Lodging for hearing in CA 11/08-11/09/17: J. Wilcox (Convention in the area limited hotel accomodations)<br> Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 1,140.00 United States of America, Dollars - USD - Force, Kimberly D<br>   Reason for Adjustment: Outside Billing Guidelines<br>   Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night.<br>   In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night. | | | | | | | | |
| | 11/9/17 | Expense | E110 Out-of-town travel | | $57.66 | 1.00 | $0.00 | $0.00 | $57.66 |
| 38 | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for hearing in CA 11/09/17: J. Wilcox | | | | | | | | |
| | 11/9/17 | Expense | E110 Out-of-town travel | | $25.00 | 1.00 | $0.00 | $25.00 | $0.00 |
| 39 | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Tips for hearing in CA 11/09/17: J. Wilcox<br> Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 25.00 United States of America, Dollars - USD - Force, Kimberly D<br>   Reason for Adjustment: Outside Billing Guidelines<br>   Comments to Requester: Cisco does not reimburse for this type of expense.<br>   In House Comments: Cisco does not reimburse for this type of expense. | | | | | | | | |
| | 11/9/17 | Expense | E111 Meals | | $300.20 | 1.00 | $0.00 | $180.20 | $120.00 |
| 40 | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/09/17 Travel meal: J. Wilcox , J. Przybylski<br> Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 180.20 United States of America, Dollars - USD - Force, Kimberly D<br>   Reason for Adjustment: Outside Billing Guidelines<br>   Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day.<br>   In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day. | | | | | | | | |
| | 11/9/17 | Expense | E111 Meals | | $17.00 | 1.00 | $0.00 | $17.00 | $0.00 |
| 41 | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/09/17 Travel meal: J. Wilcox<br> Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 17.00 United States of America, Dollars - USD - Force, Kimberly D<br>   Reason for Adjustment:<br>   Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day.<br>   In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day. | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 42 | 11/8/17 | Expense | E111 Meals | | $24.99 | 1.00 | $0.00 | $0.00 | $24.99 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/08/17 Travel meal: J. Wilcox | | | | | | | | | |
| 43 | 11/8/17 | Expense | E110 Out-of-town travel | | $1,672.40 | 1.00 | $0.00 | $0.00 | $1,672.40 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Airfare for hearing in CA 11/08-11/09/17: S. Balcof | | | | | | | | | |
| 44 | 11/8/17 | Expense | E110 Out-of-town travel | | $58.00 | 1.00 | $0.00 | $58.00 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Airfare fee for hearing in CA 11/08/17: S. Balcof<br> Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 58.00 United States of America, Dollars - USD - Force, Kimberly D<br> Reason for Adjustment: Outside Billing Guidelines<br> Comments to Requester: Cisco does not reimburse for travel agency fees.<br> In House Comments: Cisco does not reimburse for travel agency fees. | | | | | | | | | |
| 45 | 11/8/17 | Expense | E110 Out-of-town travel | | $1,456.13 | 1.00 | $0.00 | $1,140.00 | $316.13 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Lodging for hearing in CA 11/08-11/09/17: S. Balcof (Convention in the area limited hotel accomodation)<br> Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 1,140.00 United States of America, Dollars - USD - Force, Kimberly D<br> Reason for Adjustment: Outside Billing Guidelines<br> Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night.<br> In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night. | | | | | | | | | |
| 46 | 11/8/17 | Expense | E110 Out-of-town travel | | $58.59 | 1.00 | $0.00 | $0.00 | $58.59 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for hearing in CA 11/08/17: S. Balcof | | | | | | | | | |
| 47 | 11/9/17 | Expense | E110 Out-of-town travel | | $8.90 | 1.00 | $0.00 | $0.00 | $8.90 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for hearing in CA 11/09/17: S. Balcof | | | | | | | | | |
| 48 | 11/9/17 | Expense | E110 Out-of-town travel | | $199.36 | 1.00 | $0.00 | $0.00 | $199.36 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for hearing in CA 11/09/17: S. Balcof | | | | | | | | | |
| 49 | 11/9/17 | Expense | E110 Out-of-town travel | | $11.00 | 1.00 | $0.00 | $11.00 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Internet for hearing in CA 11/09/17: S. Balcof<br> Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 11.00 United States of America, Dollars - USD - Force, Kimberly D<br> Reason for Adjustment: Outside Billing Guidelines<br> Comments to Requester: Cisco does not reimburse for this type of expense.<br> In House Comments: Cisco does not reimburse for this type of expense. | | | | | | | | | |
| 50 | 11/9/17 | Expense | E111 Meals | | $9.99 | 1.00 | $0.00 | $0.00 | $9.99 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/09/17 Travel meal: S. Balcof | | | | | | | | | |
| 51 | 11/8/17 | Expense | E111 Meals | | $22.24 | 1.00 | $0.00 | $0.00 | $22.24 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/08/17 Travel meal: S. Balcof | | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 52 | 11/2/17 | Expense | E124 Other | | $177.42 | 1.00 | $0.00 | $0.00 | $177.42 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Cisco phone demonstrative 11/02/17: S. Balcof | | | | | | | | | |
| 53 | 11/3/17 | Expense | E124 Other | | $92.09 | 1.00 | $0.00 | $0.00 | $92.09 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Cisco phone demonstrative 11/03/17: S. Balcof | | | | | | | | | |
| 54 | 11/5/17 | Expense | E124 Other | | $347.87 | 1.00 | $0.00 | $0.00 | $347.87 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Cisco phone demonstrative 11/05/17: S. Balcof | | | | | | | | | |
| 55 | 11/1/17 | Expense | E110 Out-of-town travel | | $143.20 | 1.00 | $0.00 | $0.00 | $143.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Airfare for trial in CA 11/01/17: K. Mullen | | | | | | | | | |
| 56 | 11/1/17 | Expense | E110 Out-of-town travel | | $836.20 | 1.00 | $0.00 | $0.00 | $836.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Outbound airfare for hearing in CA 11/8-11/9/17: J. Desmarais | | | | | | | | | |
| 57 | 11/8/17 | Expense | E110 Out-of-town travel | | $116.00 | 1.00 | $0.00 | $116.00 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Agency fees for hearing in CA 11/8-11/9/17: J. Desmarais<br> Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 116.00 United States of America, Dollars - USD - Force, Kimberly D<br>  Reason for Adjustment: Outside Billing Guidelines<br>  Comments to Requester: Cisco does not reimburse for travel agency fees.<br>  In House Comments: Cisco does not reimburse for travel agency fees. | | | | | | | | | |
| 58 | 11/8/17 | Expense | E110 Out-of-town travel | | $846.20 | 1.00 | $0.00 | $0.00 | $846.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Return airfare for hearing in CA 11/8-11/9/17: J. Desmarais | | | | | | | | | |
| 59 | 11/8/17 | Expense | E110 Out-of-town travel | | $251.00 | 1.00 | $0.00 | $0.00 | $251.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for hearing in CA 11/8-11/9/17: J. Desmarais | | | | | | | | | |
| 60 | 11/8/17 | Expense | E110 Out-of-town travel | | $174.35 | 1.00 | $0.00 | $0.00 | $174.35 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for hearing in CA 11/8-11/9/17: J. Desmarais | | | | | | | | | |
| 61 | 11/8/17 | Expense | E110 Out-of-town travel | | $212.05 | 1.00 | $0.00 | $0.00 | $212.05 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Transportation for hearing in CA 11/8-11/9/17: J. Desmarais | | | | | | | | | |
| 62 | 11/8/17 | Expense | E110 Out-of-town travel | | $68.94 | 1.00 | $0.00 | $68.94 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Internet for hearing in CA 11/8-11/9/17: J. Desmarais<br> Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 68.94 United States of America, Dollars - USD - Force, Kimberly D<br>  Reason for Adjustment: Outside Billing Guidelines<br>  Comments to Requester: Cisco does not reimburse for this type of expense.<br>  In House Comments: Cisco does not reimburse for this type of expense. | | | | | | | | | |
| 63 | 11/8/17 | Expense | E110 Out-of-town travel | | $1,100.83 | 1.00 | $0.00 | $792.30 | $308.53 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Lodging for hearing in CA 11/8-11/9/17: J. Desmarais<br> Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 792.30 United States of America, Dollars - USD - Force, Kimberly D<br>   Reason for Adjustment: Outside Billing Guidelines<br>   Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night.<br>   In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will pay for hotels up to $250 per night. | | | | | | | | | |
| 64 | 11/9/17 | Expense | E111 Meals | | $46.66 | 1.00 | $0.00 | $0.00 | $46.66 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/9/17 Travel meal: J. Desmarais | | | | | | | | | |
| 65 | 11/9/17 | Expense | E111 Meals | | $14.92 | 1.00 | $0.00 | $0.00 | $14.92 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/9/17 Travel meal: J. Desmarais | | | | | | | | | |
| 66 | 11/9/17 | Expense | E111 Meals | | $12.06 | 1.00 | $0.00 | $0.00 | $12.06 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/9/17 Travel meal: J. Desmarais | | | | | | | | | |
| 67 | 11/9/17 | Expense | E111 Meals | | $14.36 | 1.00 | $0.00 | $14.36 | $0.00 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/9/17 Travel meal: J. Desmarais<br> Adjusted<br>**Adjustment:** 1/3/18 - Discount adjusted to 14.36 United States of America, Dollars - USD - Force, Kimberly D<br>   Reason for Adjustment: Outside Billing Guidelines<br>   Comments to Requester: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day.<br>   In House Comments: Reduced to reflect Cisco Billing Guidelines. Cisco will reimburse for meals up to $60 per person per day. | | | | | | | | | |
| 68 | 11/14/17 | Expense | E110 Out-of-town travel | | $124.03 | 1.00 | $0.00 | $0.00 | $124.03 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/14/17 Transportation to airport: J. Przybylski | | | | | | | | | |
| 69 | 11/8/17 | Expense | E110 Out-of-town travel | | $159.39 | 1.00 | $0.00 | $0.00 | $159.39 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/8/17 Transportation to airport: S. Balcof | | | | | | | | | |
| 70 | 11/8/17 | Expense | E107 Delivery services/messengers | | $121.14 | 1.00 | $0.00 | $0.00 | $121.14 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/7/17 Shipping | | | | | | | | | |
| 71 | 11/8/17 | Expense | E107 Delivery services/messengers | | $117.80 | 1.00 | $0.00 | $0.00 | $117.80 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** 11/7/17 Shipping | | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3628 resub | **Billing Start Date:** | 11/1/17 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 11/30/17 |
| **Invoice Date:** | 1/1/18 | **Submitted Total:** | $2,032.80 |
| **Received Date:** | 1/24/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $2,032.80 | $0.00 | $0.00 | $0.00 | $2,032.80 |
| **Invoice Total (USD)** | **$2,032.80** | **$0.00** | **$0.00** | **$0.00** | **$2,032.80** |

## Description

Disbursements for November 2017

## Line Items

**View:** All Line Items

Line Items 1 - 9 of 9

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/10/17 | Expense | E110 Out-of-town travel | | $178.20 | 1.00 | $0.00 | $0.00 | $178.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Airfare for trial in CA 11/10/17: G. Brons | | | | | | | | |
| 2 | 11/10/17 | Expense | E110 Out-of-town travel | | $178.20 | 1.00 | $0.00 | $0.00 | $178.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Airfare for trial in CA 11/10/17: C. Moyer | | | | | | | | |
| 3 | 11/10/17 | Expense | E110 Out-of-town travel | | $178.20 | 1.00 | $0.00 | $0.00 | $178.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Airfare for trial in CA 11/10/17: B. Dicharry | | | | | | | | |
| 4 | 11/10/17 | Expense | E110 Out-of-town travel | | $321.20 | 1.00 | $0.00 | $0.00 | $321.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Airfare for trial in CA 11/10/17: Brian Kulcksar | | | | | | | | |
| 5 | 11/10/17 | Expense | E110 Out-of-town travel | | $321.20 | 1.00 | $0.00 | $0.00 | $321.20 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Airfare for trial in CA 11/10/17: Jason Emden | | | | | | | | |
| 6 | 11/10/17 | Expense | E110 Out-of-town travel | | $321.20 | 1.00 | $0.00 | $0.00 | $321.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Airfare for trial in CA 11/10/17: Zainulabd Mujtaba | | | | | | | | |
| 7 | 11/10/17 | Expense | E110 Out-of-town travel | | $178.20 | 1.00 | $0.00 | $0.00 | $178.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Airfare for trial in CA 11/10/17: Brian Kulcksar | | | | | | | | |
| 8 | 11/10/17 | Expense | E110 Out-of-town travel | | $178.20 | 1.00 | $0.00 | $0.00 | $178.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Airfare for trial in CA 11/10/17: Jason Emden | | | | | | | | |
| 9 | 11/10/17 | Expense | E110 Out-of-town travel | | $178.20 | 1.00 | $0.00 | $0.00 | $178.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Airfare for trial in CA 11/10/17: Brian Kulcksar | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3629 | **Billing Start Date:** | 10/1/17 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 10/31/17 |
| **Invoice Date:** | 1/1/18 | **Submitted Total:** | $47,244.77 |
| **Received Date:** | 1/17/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $47,244.77 | $0.00 | $0.00 | $0.00 | $47,244.77 |
| **Invoice Total (USD)** | **$47,244.77** | **$0.00** | **$0.00** | **$0.00** | **$47,244.77** |

## Description

Disbursements for October 2017

## Line Items

**View:** All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/30/17 | Expense | E119 Experts | | $672.50 | 1.00 | $0.00 | $0.00 | $672.50 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** October 16-31, 2017 Expert Fees: Litinomics | | | | | | | | |
| 2 | 11/30/17 | Expense | E119 Experts | | $46,572.27 | 1.00 | $0.00 | $0.00 | $46,572.27 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** October 1-15, 2017 Expert Fees: Litinomics | | | | | | | | |

## Header Information

| | |
|---|---|
| **Invoice Number:** | 3630 |
| **Vendor:** | Desmarais LLP |
| **Invoice Date:** | 1/1/18 |
| **Received Date:** | 1/12/18 |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. |
| **Posting Status:** | Posted |

**Billing Start Date:** 9/1/17
**Billing End Date:** 9/30/17
**Submitted Total:** $172,712.00
**Submitted Currency:** USD
**Line Item Warnings:** None

**Warnings:** Invoice submitted date is more than 45 days past the earliest line item service date.

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $172,712.00 | $0.00 | $0.00 | $0.00 | $172,712.00 |
| **Invoice Total (USD)** | **$172,712.00** | **$0.00** | **$0.00** | **$0.00** | **$172,712.00** |

## Description

Disbursements for September 2017

## Line Items

**View:** All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 9/30/17 | Expense | E119 Experts | | $73,399.50 | 1.00 | $0.00 | $0.00 | $73,399.50 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** September 16-30, 2017 Expert Fees: Litinomics | | | | | | | | |
| 2 | 9/30/17 | Expense | E119 Experts | | $99,312.50 | 1.00 | $0.00 | $0.00 | $99,312.50 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** September 1-15, 2017 Expert Fees: Litinomics | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3631 | **Billing Start Date:** | 8/1/17 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 8/31/17 |
| **Invoice Date:** | 1/1/18 | **Submitted Total:** | $43,841.00 |
| **Received Date:** | 1/12/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. | **Line Item Warnings:** | 1 |
| **Posting Status:** | Posted | | |

**Warnings:** Invoice submitted date is more than 45 days past the earliest line item service date.

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $43,841.00 | $0.00 | $0.00 | $0.00 | $43,841.00 |
| **Invoice Total (USD)** | **$43,841.00** | **$0.00** | **$0.00** | **$0.00** | **$43,841.00** |

## Description

Disbursements for August 2017

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 ⚠ | 8/30/17 | Expense | E119 Experts | | $43,841.00 | 1.00 | $0.00 | $0.00 | $43,841.00 |

**Project:** DISP-001160-Straight Path IP Group, Inc.
**Description:** August 2017 Expert Fees: Litinomics
**Warning: Charge service or expense date is more than 124 days old. Allowed maximum number of days between the charge date and the invoice date is 120 days.**

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3632 | **Billing Start Date:** | 12/1/17 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 12/31/17 |
| **Invoice Date:** | 1/1/18 | **Submitted Total:** | $34.70 |
| **Received Date:** | 1/18/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $34.70 | $0.00 | $0.00 | $0.00 | $34.70 |
| **Invoice Total (USD)** | **$34.70** | **$0.00** | **$0.00** | **$0.00** | **$34.70** |

## Description

Disbursements for December 2017

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/31/17 | Expense | E101 Copying | | $0.10 | 347.00 | $0.00 | $0.00 | $34.70 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** B&W copies for December 2017 | | | | | | | | |

## Header Information

| | |
|---|---|
| **Invoice Number:** | 3678 |
| **Vendor:** | Desmarais LLP |
| **Invoice Date:** | 1/31/18 |
| **Received Date:** | 1/31/18 |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. |
| **Posting Status:** | Posted |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. |

| | |
|---|---|
| **Billing Start Date:** | 11/30/17 |
| **Billing End Date:** | 11/30/17 |
| **Submitted Total:** | $1,830.39 |
| **Submitted Currency:** | USD |
| **Line Item Warnings:** | None |

## Tax Information

| | |
|---|---|
| **Tax Type:** | US |
| **Tax Rate:** | 0.00% |

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $11,317.89 | $9,487.50 | $0.00 | $0.00 | $1,830.39 |
| **Invoice Total (USD)** | **$11,317.89** | **$9,487.50** | **$0.00** | **$0.00** | **$1,830.39** |

## Description

Disbursements for November 2017

## Line Items

**View:** All Line Items

Line Items 1 - 5 of 5

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/30/17 | Expense | E118 Litigation support vendors | | $5,911.26 | 1.00 | $0.00 | $0.00 | $5,911.26 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Duplication support services 11/30/17 | | | | | | | | |
| 2 | 11/30/17 | Expense | E118 Litigation support vendors | | $5,140.32 | 1.00 | $0.00 | $0.00 | $5,140.32 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Duplication support services 11/30/17 | | | | | | | | |
| 3 | 11/30/17 | Expense | E118 Litigation support vendors | | $148.81 | 1.00 | $0.00 | $0.00 | $148.81 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Duplication support services 11/30/17 | | | | | | | | |
| 4 | 11/30/17 | Expense | E118 Litigation support vendors | | $117.50 | 1.00 | $0.00 | $0.00 | $117.50 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** Pdf courtesy delivery 11/30/17 | | | | | | | | |
| 5 | 11/30/17 | Expense | E124 Other | | $0.00 | 1.00 | $9,487.50 | $0.00 | $-9,487.50 |

Case 3:16-cv-03463-WHA    Document 210-4    Filed 06/17/19    Page 180 of 249

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-----|------|-----|-----|
| | **Project:** DISP-001160-Straight Path IP Group, Inc.<br>**Description:** Refund for trial copiers | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3752 | **Billing Start Date:** | 2/1/18 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 2/28/18 |
| **Invoice Date:** | 3/1/18 | **Submitted Total:** | $743,333.33 |
| **Received Date:** | 3/9/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001488-Desmarais IP Litigation Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $743,340.00 | $6.67 | $0.00 | $0.00 | $743,333.33 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$743,340.00** | **$6.67** | **$0.00** | **$0.00** | **$743,333.33** |

## Description

February monthly fee: ███████a- $250,000.00; ████████-$250,000.00; ████████-$175,000.00; ████████ $33,333.33; Straightpath- $35,000.00

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/1/18 | Fee | L110 Fact Investigation/Development | Kellman, Alan | $1,000.00 | 743.34 | $6.67 | $0.00 | $743,333.33 |
| | **Project:** DISP-001488-Desmarais IP Litigation Fixed Fee <br> **Description:** February Monthly fee: ██████ $250,000.00 ████████-$250,000.00; ████████-$175,000.00; ████████ $33,333.33; Straightpath- $35,000.00 | | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3768 | **Billing Start Date:** | 2/1/18 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 2/28/18 |
| **Invoice Date:** | 3/1/18 | **Submitted Total:** | $26.30 |
| **Received Date:** | 3/15/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $26.30 | $0.00 | $0.00 | $0.00 | $26.30 |
| **Invoice Total (USD)** | **$26.30** | **$0.00** | **$0.00** | **$0.00** | **$26.30** |

## Description

Disbursements for February 2018

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/28/18 | Expense | E101 Copying | | $0.10 | 263.00 | $0.00 | $0.00 | $26.30 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** B&W copies for February 2018 | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3845 | **Billing Start Date:** | 3/1/18 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 3/31/18 |
| **Invoice Date:** | 4/1/18 | **Submitted Total:** | $778,333.33 |
| **Received Date:** | 4/16/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001488-Desmarais IP Litigation Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $778,340.00 | $6.67 | $35,000.00 | $0.00 | $743,333.33 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$778,340.00** | **$6.67** | **$35,000.00** | **$0.00** | **$743,333.33** |

| Adjustment Date | Adjusted By | Description |
|---|---|---|
| 4/19/18 1:54 PM | Toliver, Leroy M | Total New Amount 743333.33<br>Comments to Requester: ▇ was 35k over what was agreed for FF, so adjusted back down to 743,333.33<br>In House Comments: ▇ was 35k over what was agreed for FF, so adjusted back down to 743,333.33 |

## Description

Monthly fixed fee for March 2018: ▇▇▇ (FIXED FEE)$250,000 ▇▇▇ (FIXED FEE)$250,000 ▇▇▇ (FIXED FEE)$210,000 Straightpath (FIXED FEE)$35,000 ▇▇▇ (FIXED FEE)$33,334

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/31/18 | Fee | L110 Fact Investigation/Development | Kellman, Alan | $1,000.00 | 778.34 | $6.67 | $35,000.00 | $743,333.33 |

**Project:** DISP-001488-Desmarais IP Litigation Fixed Fee
**Description:** Monthly fixed fee amount for March 2018 : ▇▇▇ (FIXED FEE)$250,000 ▇▇▇ (FIXED FEE)$250,000 ▇▇▇ (FIXED FEE)$210,000 Straightpath (FIXED FEE)$35,000 ▇▇▇ (FIXED FEE)$33,334

Adjusted

**Adjustment:** 4/19/18 - Discount adjusted to 35,006.67 United States of America, Dollars - USD - Toliver, Leroy M
Reason for Adjustment:
Comments to Requester: ▇ was 35k over what was agreed for FF, so adjusted back down to 743,333.33
In House Comments: ▇ was 35k over what was agreed for FF, so adjusted back down to 743,333.33

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3901 | **Billing Start Date:** | 4/1/18 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 4/30/18 |
| **Invoice Date:** | 5/1/18 | **Submitted Total:** | $743,333.33 |
| **Received Date:** | 5/9/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001488-Desmarais IP Litigation Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $743,340.00 | $6.67 | $0.00 | $0.00 | $743,333.33 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$743,340.00** | **$6.67** | **$0.00** | **$0.00** | **$743,333.33** |

## Description

Monthly fixed fee for April 2018: ██████████ - $175,000, ██████ - $250,000. ██████ - $250,000, StraightPath - $35,000, ████████ - $33,333.33

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4/30/18 | Fee | L110 Fact Investigation/Development | Kellman, Alan | $1,000.00 | 743.34 | $6.67 | $0.00 | $743,333.33 |
| | **Project:** DISP-001488-Desmarais IP Litigation Fixed Fee<br>**Description:** Monthly fixed fee for April 2018: ████████ e - $175,000, ██████ - $250,000. ██████ $250,000, StraightPath - $35,000, ████████ - $33,333.33 | | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 3970 | **Billing Start Date:** | 5/1/18 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 5/31/18 |
| **Invoice Date:** | 6/1/18 | **Submitted Total:** | $968,333.33 |
| **Received Date:** | 6/8/18 | **Submitted Currency:** | USD |
| **Project:** | 1000008335-General IP Litigation | | |
| **Posting Status:** | Posted | **Line Item Warnings:** | None |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $968,340.00 | $6.67 | $200,000.00 | $0.00 | $768,333.33 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$968,340.00** | **$6.67** | **$200,000.00** | **$0.00** | **$768,333.33** |

## Description

Monthly fee for May 2018

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 5/31/18 | Fee | L110 Fact Investigation/Development | Kellman, Alan | $968.34 | 1,000.00 | $6.67 | $200,000.00 | $768,333.33 |
| 1 | **Project:** 1000008335-General IP Litigation<br>**Description:** Monthly Fixed Fee Amount for May 2018: ▓▓▓▓ - $175,000, ▓▓▓▓ $250,000, ▓▓▓▓ - $25,000, ▓▓▓▓ - $250,000, Straightpath - $35,000, ▓▓▓▓ $200,000, ▓▓▓▓ $33,333.33 Adjusted<br>**Adjustment:** 6/27/18 - Discount adjusted to 200,006.67 United States of America, Dollars - USD - Waterland, Leah P<br> Reason for Adjustment: Other<br> Comments to Requester: Removing the 200K charge for ▓▓▓▓ per discussions between DLLP and Cisco. DLLP will submit a new, smaller invoice for that matter. -LPW<br> In House Comments: Removing the 200K charge for ▓▓▓▓ per discussions between DLLP and Cisco. DLLP will submit a new, smaller invoice for that matter. -LPW | | | | | | | | | |

**Case 3:16-cv-03463-WHA   Document 210-4   Filed 06/17/19   Page 186 of 249**

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 4058 | **Billing Start Date:** | 6/1/18 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 6/30/18 |
| **Invoice Date:** | 7/1/18 | **Submitted Total:** | $768,333.33 |
| **Received Date:** | 7/17/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001488-Desmarais IP Litigation Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $768,340.00 | $6.67 | $0.00 | $0.00 | $768,333.33 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$768,340.00** | **$6.67** | **$0.00** | **$0.00** | **$768,333.33** |

## Description

Monthly fixed fee for June 2018: ███████ - $175,000, ████████████ - $25,000, ██████ - $250,000. ██████ - $250,000, StraightPath - $35,000, ██████g - $33,333.33

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6/30/18 | Fee | L110 Fact Investigation/Development | Kellman, Alan | $1,000.00 | 768.34 | $6.67 | $0.00 | $768,333.33 |
| | **Project:** DISP-001488-Desmarais IP Litigation Fixed Fee<br>**Description:** Monthly fixed fee for June 2018: ███████ - $175,000, ████████████ - $25,000, ██████ - $250,000. ██████ $250,000, StraightPath - $35,000, ██████ - $33,333.33 | | | | | | | | | |

## Header Information

|  |  |  |  |
|---|---|---|---|
| **Invoice Number:** | 4065 | **Billing Start Date:** | 5/1/18 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 5/31/18 |
| **Invoice Date:** | 7/1/18 | **Submitted Total:** | $98.30 |
| **Received Date:** | 7/17/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

|  |  |
|---|---|
| **Tax Type:** | US |
| **Tax Rate:** | 0.00% |

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $98.30 | $0.00 | $0.00 | $0.00 | $98.30 |
| **Invoice Total (USD)** | **$98.30** | **$0.00** | **$0.00** | **$0.00** | **$98.30** |

## Description

Disbursements for Straightpath for May 2018

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 5/31/18 | Expense | E101 Copying | | $0.10 | 983.00 | $0.00 | $0.00 | $98.30 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** In-house Printing for May 2018 | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 4066 | **Billing Start Date:** | 6/1/18 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 6/30/18 |
| **Invoice Date:** | 7/1/18 | **Submitted Total:** | $147.05 |
| **Received Date:** | 7/17/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $147.05 | $0.00 | $0.00 | $0.00 | $147.05 |
| **Invoice Total (USD)** | **$147.05** | **$0.00** | **$0.00** | **$0.00** | **$147.05** |

## Description

Disbursements for Straightpath for June 2018

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6/30/18 | Expense | E101 Copying | | $0.05 | 2,941.00 | $0.00 | $0.00 | $147.05 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** In-house Printing for June 2018 | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 4112 | **Billing Start Date:** | 7/1/18 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 7/31/18 |
| **Invoice Date:** | 8/1/18 | **Submitted Total:** | $910.14 |
| **Received Date:** | 8/16/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $910.14 | $0.00 | $0.00 | $0.00 | $910.14 |
| **Invoice Total (USD)** | **$910.14** | **$0.00** | **$0.00** | **$0.00** | **$910.14** |

## Description

Disbursements for Straightpath for July

## Line Items

**View:** All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/31/18 | Expense | E102 Outside printing | | $900.94 | 1.00 | $0.00 | $0.00 | $900.94 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** 07/03/18 B/W & Color blowbacks, filing | | | | | | | | |
| 2 | 7/31/18 | Expense | E101 Copying | | $0.10 | 92.00 | $0.00 | $0.00 | $9.20 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. <br> **Description:** In-house Printing for July 2018 | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 4113 | **Billing Start Date:** | 7/1/18 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 7/31/18 |
| **Invoice Date:** | 8/1/18 | **Submitted Total:** | $743,333.33 |
| **Received Date:** | 8/14/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001488-Desmarais IP Litigation Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $743,340.00 | $6.67 | $0.00 | $0.00 | $743,333.33 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$743,340.00** | **$6.67** | **$0.00** | **$0.00** | **$743,333.33** |

## Description

Monthly fixed fee for July 2018: ███████ - $175,000, █████ - $250,000. ███████ $250,000, StraightPath - $35,000, ████████ - $33,333.33

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/31/18 | Fee | L110 Fact Investigation/Development | Kellman, Alan | $1,000.00 | 743.34 | $6.67 | $0.00 | $743,333.33 |
| | **Project:** DISP-001488-Desmarais IP Litigation Fixed Fee<br>**Description:** Monthly fixed fee for July 2018: ███████ - $175,000, █████ - $250,000. ███████ $250,000, StraightPath - $35,000, ████████ - $33,333.33 | | | | | | | | | |

## Header Information

|  |  |  |  |
|---|---|---|---|
| **Invoice Number:** | 4182 | **Billing Start Date:** | 8/1/18 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 8/31/18 |
| **Invoice Date:** | 9/1/18 | **Submitted Total:** | $593,333.33 |
| **Received Date:** | 9/14/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001488-Desmarais IP Litigation Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $593,340.00 | $6.67 | $0.00 | $0.00 | $593,333.33 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$593,340.00** | **$6.67** | **$0.00** | **$0.00** | **$593,333.33** |

## Description

Monthly Fixed Fee Amount for August 2018: ███████ - $25,000, ██████ - $250,000, ██████████ - $250,000, ██████ - $33,333.33, StraightPath Appeal - $35,000

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/31/18 | Fee | L110 Fact Investigation/Development | Kellman, Alan | $1,000.00 | 593.34 | $6.67 | $0.00 | $593,333.33 |
| | **Project:** DISP-001488-Desmarais IP Litigation Fixed Fee <br> **Description:** Monthly Fixed Fee Amount for August 2018: ████████ - $25,000, ██████ - $250,000, ██████ - $250,000, ███████ - $33,333.33, StraightPath Appeal - $35,000 | | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 4184 | **Billing Start Date:** | 8/1/18 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 8/31/18 |
| **Invoice Date:** | 9/1/18 | **Submitted Total:** | $3.35 |
| **Received Date:** | 9/14/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001160-Straight Path IP Group, Inc. | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US  
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $3.35 | $0.00 | $0.00 | $0.00 | $3.35 |
| **Invoice Total (USD)** | **$3.35** | **$0.00** | **$0.00** | **$0.00** | **$3.35** |

## Description

Monthly fixed fee and disbursements for August 2018

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/31/18 | Expense | E101 Copying | | $0.05 | 67.00 | $0.00 | $0.00 | $3.35 |
| | **Project:** DISP-001160-Straight Path IP Group, Inc. **Description:** B&W copies for August 2018 | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 4205 | **Billing Start Date:** | 9/1/18 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 9/30/18 |
| **Invoice Date:** | 10/1/18 | **Submitted Total:** | $593,333.33 |
| **Received Date:** | 10/9/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001488-Desmarais IP Litigation Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $593,340.00 | $6.67 | $0.00 | $0.00 | $593,333.33 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$593,340.00** | **$6.67** | **$0.00** | **$0.00** | **$593,333.33** |

## Description

Monthly fixed fee for September 2018: ███████ - $25,000, ██████ - $250,000. ███████ $250,000, StraightPath - $35,000, ████████ - $33,333.33

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 9/30/18 | Fee | L110 Fact Investigation/Development | Kellman, Alan | $1,000.00 | 593.34 | $6.67 | $0.00 | $593,333.33 |
| | **Project:** DISP-001488-Desmarais IP Litigation Fixed Fee<br>**Description:** Monthly fixed fee for September 2018: ███████ - $25,000, ██████ - $250,000. ███████ $250,000, StraightPath - $35,000, ████████ - $33,333.33 | | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 4250 | **Billing Start Date:** | 10/1/18 |
| **Vendor:** | Desmarais LLP | **Billing End Date:** | 10/31/18 |
| **Invoice Date:** | 11/1/18 | **Submitted Total:** | $518,333.33 |
| **Received Date:** | 11/5/18 | **Submitted Currency:** | USD |
| **Project:** | DISP-001488-Desmarais IP Litigation Fixed Fee | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $518,340.00 | $6.67 | $0.00 | $0.00 | $518,333.33 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$518,340.00** | **$6.67** | **$0.00** | **$0.00** | **$518,333.33** |

## Description

Monthly fixed fee for October 2018: ███████ - $25,000, ██████ - $250,000. ███████ $ 75,000, StraightPath - $35,000, ████████ - $33,333.33, ████ █ $100,000

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/1/18 | Fee | L110 Fact Investigation/Development | Kellman, Alan | $518.34 | 1,000.00 | $6.67 | $0.00 | $518,333.33 |
| | **Project:** DISP-001488-Desmarais IP Litigation Fixed Fee <br> **Description:** Monthly fixed fee for October 2018: ███████ - $25,000, ██████ - $250,000. ███████ $ 75,000, StraightPath - $35,000, ████████ - $33,333.33, ████████ 100,000 | | | | | | | | | |

# EXHIBIT 4

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1454 | **Billing Start Date:** | 3/1/17 |
| **Vendor:** | LEVEL 2 LEGAL SOLUTIONS | **Billing End Date:** | 3/31/17 |
| **Invoice Date:** | 6/8/17 | **Submitted Total:** | $14,923.10 |
| **Received Date:** | 6/8/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001568-Straight Path eDiscovery Invoices | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |

**Warnings:** Invoice submitted date is more than 45 days past the earliest line item service date.

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $14,923.10 | $0.00 | $0.00 | $0.00 | $14,923.10 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$14,923.10** | **$0.00** | **$0.00** | **$0.00** | **$14,923.10** |

## Description

## Line Items

**View:** All Line Items

Line Items 1 - 41 of 41

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 3/6/17 | Fee | L140 Document/File Management | Lai, Amy | $54.00 | 0.80 | $0.00 | $0.00 | $43.20 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** SUBSTANTIVE PREPARATION AND MATERIALS REVIEW FOR UPCOMING PRIVILEGE REVIEW | | | | | | | | |
| 4 | 3/6/17 | Fee | L140 Document/File Management | Zhang, Hank | $54.00 | 1.20 | $0.00 | $0.00 | $64.80 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** SUBSTANTIVE PREPARATION AND MATERIALS REVIEW FOR UPCOMING PRIVILEGE REVIEW | | | | | | | | |
| 5 | 3/6/17 | Fee | L140 Document/File Management | Keeler, Mitch | $150.00 | 3.00 | $0.00 | $0.00 | $450.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 6 | 3/6/17 | Fee | L140 Document/File Management | Keeler, Mitch | $150.00 | 1.80 | $0.00 | $0.00 | $270.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** PREPARATION FOR UPCOMING REVIEW, INCLUDING DESIGN, SYSTEM SETUP WITH PROCESSING VENDOR AND CONSULTATION WITH LEAD COUNSEL TO DEVELOP REVIEW GUIDELINES, CODING SHEETS AND PROTOCOLS | | | | | | | | | |
| 7 | 3/7/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 7.40 | $0.00 | $0.00 | $392.20 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | | |
| 8 | 3/7/17 | Fee | L140 Document/File Management | Zhang, Hank | $53.00 | 9.20 | $0.00 | $0.00 | $487.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | | |
| 9 | 3/7/17 | Fee | L140 Document/File Management | Keeler, Mitch | $150.00 | 1.90 | $0.00 | $0.00 | $285.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | | |
| 10 | 3/8/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 8.30 | $0.00 | $0.00 | $439.90 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | | |
| 11 | 3/8/17 | Fee | L140 Document/File Management | Zhang, Hank | $53.00 | 9.50 | $0.00 | $0.00 | $503.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | | |
| 12 | 3/8/17 | Fee | L140 Document/File Management | Curran, Heather | $53.00 | 4.60 | $0.00 | $0.00 | $243.80 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | | |
| 13 | 3/8/17 | Fee | L140 Document/File Management | Keeler, Mitch | $150.00 | 1.40 | $0.00 | $0.00 | $210.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | | |
| 14 | 3/9/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 9.70 | $0.00 | $0.00 | $514.10 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 15 | 3/9/17 | Fee | L140 Document/File Management | Zhang, Hank | $53.00 | 10.00 | $0.00 | $0.00 | $530.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 16 | 3/9/17 | Fee | L140 Document/File Management | Curran, Heather | $53.00 | 5.50 | $0.00 | $0.00 | $291.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 17 | 3/9/17 | Fee | L140 Document/File Management | Keeler, Mitch | $150.00 | 1.50 | $0.00 | $0.00 | $225.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 18 | 3/10/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 5.50 | $0.00 | $0.00 | $291.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 19 | 3/10/17 | Fee | L140 Document/File Management | Zhang, Hank | $53.00 | 9.80 | $0.00 | $0.00 | $519.40 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 20 | 3/10/17 | Fee | L140 Document/File Management | Curran, Heather | $53.00 | 5.10 | $0.00 | $0.00 | $270.30 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 21 | 3/10/17 | Fee | L140 Document/File Management | Keeler, Mitch | $150.00 | 4.30 | $0.00 | $0.00 | $645.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 22 | 3/13/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 8.00 | $0.00 | $0.00 | $424.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 23 | 3/13/17 | Fee | L140 Document/File Management | Zhang, Hank | $53.00 | 8.30 | $0.00 | $0.00 | $439.90 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 24 | 3/13/17 | Fee | L140 Document/File Management | Curran, Heather | $53.00 | 8.00 | $0.00 | $0.00 | $424.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 25 | 3/13/17 | Fee | L140 Document/File Management | Keeler, Mitch | $150.00 | 4.10 | $0.00 | $0.00 | $615.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 26 | 3/14/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 8.40 | $0.00 | $0.00 | $445.20 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 27 | 3/14/17 | Fee | L140 Document/File Management | Zhang, Hank | $53.00 | 8.70 | $0.00 | $0.00 | $461.10 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 28 | 3/14/17 | Fee | L140 Document/File Management | Curran, Heather | $53.00 | 6.60 | $0.00 | $0.00 | $349.80 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 29 | 3/14/17 | Fee | L140 Document/File Management | Keeler, Mitch | $150.00 | 0.20 | $0.00 | $0.00 | $30.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 30 | 3/15/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 9.10 | $0.00 | $0.00 | $482.30 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 31 | 3/15/17 | Fee | L140 Document/File Management | Zhang, Hank | $53.00 | 8.50 | $0.00 | $0.00 | $450.50 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 32 | 3/15/17 | Fee | L140 Document/File Management | Curran, Heather | $53.00 | 8.60 | $0.00 | $0.00 | $455.80 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 33 | 3/15/17 | Fee | L140 Document/File Management | Keeler, Mitch | $150.00 | 3.90 | $0.00 | $0.00 | $585.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 34 | 3/16/17 | Fee | L140 Document/File Management | Zhang, Hank | $53.00 | 7.40 | $0.00 | $0.00 | $392.20 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 35 | 3/16/17 | Fee | L140 Document/File Management | Curran, Heather | $53.00 | 5.70 | $0.00 | $0.00 | $302.10 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 36 | 3/16/17 | Fee | L140 Document/File Management | Keeler, Mitch | $150.00 | 0.20 | $0.00 | $0.00 | $30.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 37 | 3/17/17 | Fee | L140 Document/File Management | Zhang, Hank | $53.00 | 8.20 | $0.00 | $0.00 | $434.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 38 | 3/17/17 | Fee | L140 Document/File Management | Curran, Heather | $53.00 | 8.10 | $0.00 | $0.00 | $429.30 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 39 | 3/20/17 | Fee | L140 Document/File Management | Zhang, Hank | $53.00 | 6.10 | $0.00 | $0.00 | $323.30 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 3/20/17 | Fee | L140 Document/File Management | Curran, Heather | $53.00 | 7.40 | $0.00 | $0.00 | $392.20 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 41 | 3/20/17 | Fee | L140 Document/File Management | Keeler, Mitch | $150.00 | 0.60 | $0.00 | $0.00 | $90.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 42 | 3/22/17 | Fee | L140 Document/File Management | Keeler, Mitch | $150.00 | 4.10 | $0.00 | $0.00 | $615.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 43 | 3/29/17 | Fee | L140 Document/File Management | Keeler, Mitch | $150.00 | 0.50 | $0.00 | $0.00 | $75.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1455 | **Billing Start Date:** | 4/1/17 |
| **Vendor:** | LEVEL 2 LEGAL SOLUTIONS | **Billing End Date:** | 4/30/17 |
| **Invoice Date:** | 6/8/17 | **Submitted Total:** | $10,030.30 |
| **Received Date:** | 6/8/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001568-Straight Path eDiscovery Invoices | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |

**Warnings:** <span style="color:red">Invoice submitted date is more than 45 days past the earliest line item service date.</span>

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $10,030.30 | $0.00 | $0.00 | $0.00 | $10,030.30 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$10,030.30** | **$0.00** | **$0.00** | **$0.00** | **$10,030.30** |

## Description

## Line Items

**View:** All Line Items

Line Items 1 - 34 of 34

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 4/5/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 2.00 | $0.00 | $0.00 | $250.00 |
| 3 | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| | 4/6/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 3.10 | $0.00 | $0.00 | $387.50 |
| 4 | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| | 4/7/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 2.70 | $0.00 | $0.00 | $337.50 |
| 5 | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 6 | 4/11/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 0.10 | $0.00 | $0.00 | $12.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | | |
| 7 | 4/12/17 | Fee | L140 Document/File Management | Parker, Edward | $53.00 | 3.10 | $0.00 | $0.00 | $164.30 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | | |
| 8 | 4/12/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 1.50 | $0.00 | $0.00 | $187.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | | |
| 9 | 4/12/17 | Fee | L140 Document/File Management | Dykes, Sara | $53.00 | 3.00 | $0.00 | $0.00 | $159.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | | |
| 10 | 4/13/17 | Fee | L140 Document/File Management | Rodriguez, Danielle | $125.00 | 0.90 | $0.00 | $0.00 | $112.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | | |
| 11 | 4/13/17 | Fee | L140 Document/File Management | Parker, Edward | $53.00 | 8.10 | $0.00 | $0.00 | $429.30 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | | |
| 12 | 4/13/17 | Fee | L140 Document/File Management | Dykes, Sara | $53.00 | 9.10 | $0.00 | $0.00 | $482.30 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | | |
| 13 | 4/17/17 | Fee | L140 Document/File Management | Parker, Edward | $53.00 | 8.50 | $0.00 | $0.00 | $450.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | | |
| 14 | 4/17/17 | Fee | L140 Document/File Management | McGregor, Mike | $53.00 | 5.90 | $0.00 | $0.00 | $312.70 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 15 | 4/17/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 4.20 | $0.00 | $0.00 | $525.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 16 | 4/17/17 | Fee | L140 Document/File Management | Dykes, Sara | $53.00 | 8.00 | $0.00 | $0.00 | $424.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 17 | 4/18/17 | Fee | L140 Document/File Management | Parker, Edward | $53.00 | 9.20 | $0.00 | $0.00 | $487.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 18 | 4/18/17 | Fee | L140 Document/File Management | McGregor, Mike | $53.00 | 9.10 | $0.00 | $0.00 | $482.30 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 19 | 4/18/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 0.30 | $0.00 | $0.00 | $37.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 20 | 4/18/17 | Fee | L140 Document/File Management | Dykes, Sara | $53.00 | 8.00 | $0.00 | $0.00 | $424.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 21 | 4/19/17 | Fee | L140 Document/File Management | McGregor, Mike | $53.00 | 6.30 | $0.00 | $0.00 | $333.90 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 22 | 4/19/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 0.10 | $0.00 | $0.00 | $12.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 4/20/17 | Fee | L140 Document/File Management | McGregor, Mike | $53.00 | 9.10 | $0.00 | $0.00 | $482.30 |
| 23 | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| | 4/21/17 | Fee | L140 Document/File Management | McGregor, Mike | $53.00 | 8.00 | $0.00 | $0.00 | $424.00 |
| 24 | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| | 4/21/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 0.40 | $0.00 | $0.00 | $50.00 |
| 25 | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| | 4/24/17 | Fee | L140 Document/File Management | McGregor, Mike | $53.00 | 9.10 | $0.00 | $0.00 | $482.30 |
| 26 | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| | 4/25/17 | Fee | L140 Document/File Management | McGregor, Mike | $53.00 | 8.60 | $0.00 | $0.00 | $455.80 |
| 27 | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| | 4/25/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 3.90 | $0.00 | $0.00 | $487.50 |
| 28 | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| | 4/26/17 | Fee | L140 Document/File Management | Parker, Edward | $53.00 | 4.90 | $0.00 | $0.00 | $259.70 |
| 29 | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| | 4/26/17 | Fee | L140 Document/File Management | McGregor, Mike | $53.00 | 9.00 | $0.00 | $0.00 | $477.00 |
| 30 | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 31 | 4/26/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 0.70 | $0.00 | $0.00 | $87.50 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 32 | 4/26/17 | Fee | L140 Document/File Management | Dykes, Sara | $53.00 | 3.40 | $0.00 | $0.00 | $180.20 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 33 | 4/27/17 | Fee | L140 Document/File Management | Parker, Edward | $53.00 | 3.40 | $0.00 | $0.00 | $180.20 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 34 | 4/27/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 0.20 | $0.00 | $0.00 | $25.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 35 | 4/27/17 | Fee | L140 Document/File Management | Dykes, Sara | $53.00 | 3.80 | $0.00 | $0.00 | $201.40 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 36 | 4/28/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 1.80 | $0.00 | $0.00 | $225.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1457 | **Billing Start Date:** | 5/1/17 |
| **Vendor:** | LEVEL 2 LEGAL SOLUTIONS | **Billing End Date:** | 5/31/17 |
| **Invoice Date:** | 6/8/17 | **Submitted Total:** | $15,031.00 |
| **Received Date:** | 6/8/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001568-Straight Path eDiscovery Invoices | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

| | |
|---|---|
| **Tax Type:** | US |
| **Tax Rate:** | 0.00% |

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $15,031.00 | $0.00 | $0.00 | $0.00 | $15,031.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$15,031.00** | **$0.00** | **$0.00** | **$0.00** | **$15,031.00** |

## Description

## Line Items

**View:** All Line Items

Line Items 1 - 41 of 41

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 5/1/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 9.00 | $0.00 | $0.00 | $477.00 |
| 3 | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | |
| | 5/1/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 2.40 | $0.00 | $0.00 | $300.00 |
| 4 | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | |
| | 5/2/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 9.10 | $0.00 | $0.00 | $482.30 |
| 5 | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 6 | 5/2/17 | Fee | L140 Document/File Management | Parker, Edward | $53.00 | 8.00 | $0.00 | $0.00 | $424.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 7 | 5/2/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 3.60 | $0.00 | $0.00 | $450.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 8 | 5/2/17 | Fee | L140 Document/File Management | Dykes, Sara | $53.00 | 9.00 | $0.00 | $0.00 | $477.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 9 | 5/3/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 8.60 | $0.00 | $0.00 | $455.80 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 10 | 5/3/17 | Fee | L140 Document/File Management | Parker, Edward | $53.00 | 8.30 | $0.00 | $0.00 | $439.90 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 11 | 5/3/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 1.30 | $0.00 | $0.00 | $162.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 12 | 5/3/17 | Fee | L140 Document/File Management | Dykes, Sara | $53.00 | 8.20 | $0.00 | $0.00 | $434.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 13 | 5/4/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 8.20 | $0.00 | $0.00 | $434.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 14 | 5/4/17 | Fee | L140 Document/File Management | Parker, Edward | $53.00 | 8.30 | $0.00 | $0.00 | $439.90 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 15 | 5/4/17 | Fee | L140 Document/File Management | Dykes, Sara | $53.00 | 8.00 | $0.00 | $0.00 | $424.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 16 | 5/5/17 | Fee | L140 Document/File Management | Lai, Amy | $63.00 | 9.20 | $0.00 | $0.00 | $579.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** PREPARATION OF DRAFT PRIVILEGE LOG INCLUDING CREATING DESCRIPTIONS | | | | | | | | |
| 17 | 5/5/17 | Fee | L140 Document/File Management | Parker, Edward | $63.00 | 8.40 | $0.00 | $0.00 | $529.20 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** PREPARATION OF DRAFT PRIVILEGE LOG INCLUDING CREATING DESCRIPTIONS | | | | | | | | |
| 18 | 5/5/17 | Fee | L140 Document/File Management | McGregor, Mike | $63.00 | 7.30 | $0.00 | $0.00 | $459.90 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** PREPARATION OF DRAFT PRIVILEGE LOG INCLUDING CREATING DESCRIPTIONS | | | | | | | | |
| 19 | 5/5/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 1.30 | $0.00 | $0.00 | $162.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 20 | 5/5/17 | Fee | L140 Document/File Management | Dykes, Sara | $53.00 | 8.00 | $0.00 | $0.00 | $424.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 21 | 5/8/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 9.10 | $0.00 | $0.00 | $482.30 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 22 | 5/8/17 | Fee | L140 Document/File Management | Parker, Edward | $63.00 | 9.30 | $0.00 | $0.00 | $585.90 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO APPLYING PRIVILEGE REDACTIONS | | | | | | | | |
| 23 | 5/8/17 | Fee | L140 Document/File Management | Curran, Heather | $53.00 | 8.00 | $0.00 | $0.00 | $424.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | | | CONTENT REQUIRING SPECIAL HANDLING | | | | | | |
| 24 | 5/8/17 | Fee | L140 Document/File Management | McGregor, Mike | $63.00 | 9.10 | $0.00 | $0.00 | $573.30 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** ATTENTION TO APPLYING PRIVILEGE REDACTIONS | | | | | | | | |
| 25 | 5/8/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 5.30 | $0.00 | $0.00 | $662.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 26 | 5/8/17 | Fee | L140 Document/File Management | Dykes, Sara | $63.00 | 6.70 | $0.00 | $0.00 | $422.10 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** ATTENTION TO APPLYING PRIVILEGE REDACTIONS | | | | | | | | |
| 27 | 5/8/17 | Fee | L140 Document/File Management | Dykes, Sara | $59.00 | 2.40 | $0.00 | $0.00 | $141.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | |
| 28 | 5/9/17 | Fee | L140 Document/File Management | Lai, Amy | $59.00 | 4.80 | $0.00 | $0.00 | $283.20 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | |
| 29 | 5/9/17 | Fee | L140 Document/File Management | Parker, Edward | $59.00 | 3.00 | $0.00 | $0.00 | $177.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | |
| 30 | 5/9/17 | Fee | L140 Document/File Management | Parker, Edward | $63.00 | 2.30 | $0.00 | $0.00 | $144.90 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** ATTENTION TO QC AND 2ND LEVEL REVIEW OF PRIVILEGE REDACTIONS | | | | | | | | |
| 31 | 5/9/17 | Fee | L140 Document/File Management | Curran, Heather | $63.00 | 1.30 | $0.00 | $0.00 | $81.90 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** ATTENTION TO IDENTIFYING AND RECORDING NAMES, DATES AND OTHER REQUIRED INFORMATION TO FACILITATE PREPARATION AND EXPORT OF DRAFT PRIVILEGE AND/OR REDACTION LOG(S) | | | | | | | | |
| 32 | 5/9/17 | Fee | L140 Document/File Management | Curran, Heather | $59.00 | 3.60 | $0.00 | $0.00 | $212.40 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | |
| 33 | 5/9/17 | Fee | L140 Document/File Management | McGregor, Mike | $63.00 | 2.10 | $0.00 | $0.00 | $132.30 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 2ND LEVEL/QC OF PRIVILEGE REVIEW, PRIVILEGE REDACTIONS AND DRAFT PRIVILEGE LOG (AND REDACTION LOGS, IF NEEDED) | | | | | | | | |
| 34 | 5/9/17 | Fee | L140 Document/File Management | McGregor, Mike | $63.00 | 1.50 | $0.00 | $0.00 | $94.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO IDENTIFYING AND RECORDING NAMES, DATES AND OTHER REQUIRED INFORMATION TO FACILITATE PREPARATION AND EXPORT OF DRAFT PRIVILEGE AND/OR REDACTION LOG(S) | | | | | | | | |
| 35 | 5/9/17 | Fee | L140 Document/File Management | McGregor, Mike | $63.00 | 1.30 | $0.00 | $0.00 | $81.90 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO APPLYING PRIVILEGE REDACTIONS | | | | | | | | |
| 36 | 5/9/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 2.50 | $0.00 | $0.00 | $312.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 37 | 5/9/17 | Fee | L140 Document/File Management | Dykes, Sara | $63.00 | 2.40 | $0.00 | $0.00 | $151.20 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO IDENTIFYING AND RECORDING NAMES, DATES AND OTHER REQUIRED INFORMATION TO FACILITATE PREPARATION AND EXPORT OF DRAFT PRIVILEGE AND/OR REDACTION LOG(S) | | | | | | | | |
| 38 | 5/9/17 | Fee | L140 Document/File Management | Dykes, Sara | $59.00 | 2.30 | $0.00 | $0.00 | $135.70 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | |
| 39 | 5/10/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 3.10 | $0.00 | $0.00 | $387.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 40 | 5/11/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 0.50 | $0.00 | $0.00 | $62.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 41 | 5/25/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 3.80 | $0.00 | $0.00 | $475.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 42 | 5/26/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 5.60 | $0.00 | $0.00 | $700.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 43 | 5/30/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 6.00 | $0.00 | $0.00 | $750.00 |

**Project:** DISP-001568-Straight Path eDiscovery Invoices
**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1468 | **Billing Start Date:** | 6/1/17 |
| **Vendor:** | LEVEL 2 LEGAL SOLUTIONS | **Billing End Date:** | 6/30/17 |
| **Invoice Date:** | 7/6/17 | **Submitted Total:** | $400.00 |
| **Received Date:** | 7/7/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001568-Straight Path eDiscovery Invoices | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$400.00** | **$0.00** | **$0.00** | **$0.00** | **$400.00** |

## Description

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 6/20/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 3.20 | $0.00 | $0.00 | $400.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1496 | **Billing Start Date:** | 7/1/17 |
| **Vendor:** | LEVEL 2 LEGAL SOLUTIONS | **Billing End Date:** | 7/31/17 |
| **Invoice Date:** | 8/4/17 | **Submitted Total:** | $28,240.20 |
| **Received Date:** | 8/7/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001568-Straight Path eDiscovery Invoices | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $28,240.20 | $0.00 | $0.00 | $0.00 | $28,240.20 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$28,240.20** | **$0.00** | **$0.00** | **$0.00** | **$28,240.20** |

## Description

## Line Items

**View:** All Line Items

Line Items 1 - 66 of 66

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 7/3/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 5.50 | $0.00 | $0.00 | $687.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 4 | 7/5/17 | Fee | L140 Document/File Management | Zhang, Hank | $53.00 | 6.00 | $0.00 | $0.00 | $318.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 5 | 7/5/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 1.40 | $0.00 | $0.00 | $175.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 6 | 7/6/17 | Fee | L140 Document/File Management | Zhang, Hank | $53.00 | 9.60 | $0.00 | $0.00 | $508.80 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 7 | 7/6/17 | Fee | L140 Document/File Management | Landrum, Jeff | $53.00 | 8.20 | $0.00 | $0.00 | $434.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 8 | 7/6/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 0.20 | $0.00 | $0.00 | $25.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 9 | 7/7/17 | Fee | L140 Document/File Management | Zhang, Hank | $53.00 | 9.40 | $0.00 | $0.00 | $498.20 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 10 | 7/7/17 | Fee | L140 Document/File Management | Landrum, Jeff | $53.00 | 8.40 | $0.00 | $0.00 | $445.20 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 11 | 7/7/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 2.40 | $0.00 | $0.00 | $300.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 12 | 7/10/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 8.20 | $0.00 | $0.00 | $434.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 13 | 7/10/17 | Fee | L140 Document/File Management | Potter, Cory | $53.00 | 7.20 | $0.00 | $0.00 | $381.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 14 | 7/10/17 | Fee | L140 Document/File Management | Parker, Edward | $53.00 | 8.80 | $0.00 | $0.00 | $466.40 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 15 | 7/10/17 | Fee | L140 Document/File Management | Dyer, Emily | $53.00 | 8.70 | $0.00 | $0.00 | $461.10 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 16 | 7/10/17 | Fee | L140 Document/File Management | Zhang, Hank | $53.00 | 9.00 | $0.00 | $0.00 | $477.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 17 | 7/10/17 | Fee | L140 Document/File Management | Curran, Heather | $53.00 | 8.60 | $0.00 | $0.00 | $455.80 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 18 | 7/10/17 | Fee | L140 Document/File Management | Harrison, Joe | $53.00 | 8.10 | $0.00 | $0.00 | $429.30 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 19 | 7/10/17 | Fee | L140 Document/File Management | Hammond, Milton | $53.00 | 9.50 | $0.00 | $0.00 | $503.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 20 | 7/10/17 | Fee | L140 Document/File Management | McGregor, Mike | $53.00 | 6.70 | $0.00 | $0.00 | $355.10 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 21 | 7/10/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 7.30 | $0.00 | $0.00 | $912.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER | | | | | | | | |
| 22 | 7/10/17 | Fee | L140 Document/File Management | Pollick, Richard | $53.00 | 8.20 | $0.00 | $0.00 | $434.60 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 23 | 7/10/17 | Fee | L140 Document/File Management | Dykes, Sara | $53.00 | 8.20 | $0.00 | $0.00 | $434.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 24 | 7/11/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 6.80 | $0.00 | $0.00 | $360.40 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 25 | 7/11/17 | Fee | L140 Document/File Management | Lai, Amy | $59.00 | 1.50 | $0.00 | $0.00 | $88.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | |
| 26 | 7/11/17 | Fee | L140 Document/File Management | Potter, Cory | $53.00 | 9.10 | $0.00 | $0.00 | $482.30 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 27 | 7/11/17 | Fee | L140 Document/File Management | Parker, Edward | $53.00 | 3.30 | $0.00 | $0.00 | $174.90 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 28 | 7/11/17 | Fee | L140 Document/File Management | Dyer, Emily | $53.00 | 8.70 | $0.00 | $0.00 | $461.10 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 29 | 7/11/17 | Fee | L140 Document/File Management | Zhang, Hank | $53.00 | 9.00 | $0.00 | $0.00 | $477.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 30 | 7/11/17 | Fee | L140 Document/File Management | Zhang, Hank | $59.00 | 1.00 | $0.00 | $0.00 | $59.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | |
| 31 | 7/11/17 | Fee | L140 Document/File Management | Curran, Heather | $53.00 | 7.40 | $0.00 | $0.00 | $392.20 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|----|----|----|----|
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| | 7/11/17 | Fee | L140 Document/File Management | Landrum, Jeff | $53.00 | 8.20 | $0.00 | $0.00 | $434.60 |
| 32 | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| | 7/11/17 | Fee | L140 Document/File Management | Harrison, Joe | $53.00 | 3.30 | $0.00 | $0.00 | $174.90 |
| 33 | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| | 7/11/17 | Fee | L140 Document/File Management | Hammond, Milton | $53.00 | 9.70 | $0.00 | $0.00 | $514.10 |
| 34 | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| | 7/11/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 6.90 | $0.00 | $0.00 | $862.50 |
| 35 | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| | 7/11/17 | Fee | L140 Document/File Management | Dykes, Sara | $53.00 | 2.30 | $0.00 | $0.00 | $121.90 |
| 36 | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| | 7/12/17 | Fee | L140 Document/File Management | Lai, Amy | $59.00 | 9.10 | $0.00 | $0.00 | $536.90 |
| 37 | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | |
| | 7/12/17 | Fee | L140 Document/File Management | Potter, Cory | $59.00 | 9.00 | $0.00 | $0.00 | $531.00 |
| 38 | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | |
| | 7/12/17 | Fee | L140 Document/File Management | Parker, Edward | $59.00 | 8.30 | $0.00 | $0.00 | $489.70 |
| 39 | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 40 | 7/12/17 | Fee | L140 Document/File Management | Zhang, Hank | $59.00 | 9.50 | $0.00 | $0.00 | $560.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | | |
| 41 | 7/12/17 | Fee | L140 Document/File Management | Curran, Heather | $59.00 | 8.30 | $0.00 | $0.00 | $489.70 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | | |
| 42 | 7/12/17 | Fee | L140 Document/File Management | Landrum, Jeff | $59.00 | 8.60 | $0.00 | $0.00 | $507.40 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | | |
| 43 | 7/12/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 1.30 | $0.00 | $0.00 | $162.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | | |
| 44 | 7/12/17 | Fee | L140 Document/File Management | Dykes, Sara | $59.00 | 9.60 | $0.00 | $0.00 | $566.40 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | | |
| 45 | 7/13/17 | Fee | L140 Document/File Management | Lai, Amy | $59.00 | 8.10 | $0.00 | $0.00 | $477.90 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | | |
| 46 | 7/13/17 | Fee | L140 Document/File Management | Potter, Cory | $59.00 | 9.90 | $0.00 | $0.00 | $584.10 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | | |
| 47 | 7/13/17 | Fee | L140 Document/File Management | Parker, Edward | $59.00 | 9.40 | $0.00 | $0.00 | $554.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | | |
| 48 | 7/13/17 | Fee | L140 Document/File Management | Dyer, Emily | $59.00 | 8.60 | $0.00 | $0.00 | $507.40 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | | |
| 49 | 7/13/17 | Fee | L140 Document/File Management | Zhang, Hank | $59.00 | 9.60 | $0.00 | $0.00 | $566.40 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | |
| 50 | 7/13/17 | Fee | L140 Document/File Management | Landrum, Jeff | $59.00 | 8.30 | $0.00 | $0.00 | $489.70 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | |
| 51 | 7/13/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 4.50 | $0.00 | $0.00 | $562.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 52 | 7/13/17 | Fee | L140 Document/File Management | Dykes, Sara | $59.00 | 9.40 | $0.00 | $0.00 | $554.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | |
| 53 | 7/14/17 | Fee | L140 Document/File Management | Dyer, Emily | $53.00 | 7.60 | $0.00 | $0.00 | $402.80 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 54 | 7/14/17 | Fee | L140 Document/File Management | Dyer, Emily | $59.00 | 0.50 | $0.00 | $0.00 | $29.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** 2ND LEVEL AND QC RELATING TO POTENTIALLY PRIVILEGED CONTENT, POTENTIAL PRODUCTION SETS AND SPECIAL HANDLING DOCUMENTS | | | | | | | | |
| 55 | 7/14/17 | Fee | L140 Document/File Management | Zhang, Hank | $53.00 | 9.80 | $0.00 | $0.00 | $519.40 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 56 | 7/14/17 | Fee | L140 Document/File Management | Landrum, Jeff | $53.00 | 6.80 | $0.00 | $0.00 | $360.40 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 1ST PASS PRIVILEGE REVIEW TO IDENTIFY POTENTIALLY PRIVILEGED CONTENT REQUIRING FURTHER REVIEW, TO IDENTIFY DOCUMENTS ELIGIBLE FOR PRODUCTION AND TO IDENTIFY OTHER CONTENT REQUIRING SPECIAL HANDLING | | | | | | | | |
| 57 | 7/14/17 | Fee | L140 Document/File Management | Landrum, Jeff | $63.00 | 2.50 | $0.00 | $0.00 | $157.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO APPLYING PRIVILEGE REDACTIONS | | | | | | | | |
| 58 | 7/14/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 7.50 | $0.00 | $0.00 | $937.50 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 59 | 7/17/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 4.80 | $0.00 | $0.00 | $600.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 60 | 7/18/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 2.70 | $0.00 | $0.00 | $337.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 61 | 7/19/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 4.40 | $0.00 | $0.00 | $550.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 62 | 7/20/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 3.80 | $0.00 | $0.00 | $475.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING PRIVILEGE REVIEW, INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 63 | 7/21/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 2.70 | $0.00 | $0.00 | $337.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** PREPARATION FOR UPCOMING REVIEW, INCLUDING DESIGN, SYSTEM SETUP WITH PROCESSING VENDOR AND CONSULTATION WITH CLIENT AND LEAD COUNSEL TO DEVELOP REVIEW GUIDELINES, PROTOCOLS, TAG PALETTES AND CODING SHEETS | | | | | | | | |
| 64 | 7/24/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 2.80 | $0.00 | $0.00 | $350.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** PREPARATION FOR UPCOMING REVIEW, INCLUDING DESIGN, SYSTEM SETUP WITH PROCESSING VENDOR AND CONSULTATION WITH CLIENT AND LEAD COUNSEL TO DEVELOP REVIEW GUIDELINES, PROTOCOLS, TAG PALETTES AND CODING SHEETS | | | | | | | | |
| 65 | 7/25/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 0.70 | $0.00 | $0.00 | $87.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** PREPARATION FOR UPCOMING REVIEW, INCLUDING DESIGN, SYSTEM SETUP WITH PROCESSING VENDOR AND CONSULTATION WITH CLIENT AND LEAD COUNSEL TO DEVELOP REVIEW GUIDELINES, PROTOCOLS, TAG PALETTES AND CODING SHEETS | | | | | | | | |
| 66 | 7/27/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 4.60 | $0.00 | $0.00 | $575.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** PREPARATION FOR UPCOMING REVIEW, INCLUDING DESIGN, SYSTEM SETUP WITH PROCESSING VENDOR AND CONSULTATION WITH CLIENT AND LEAD COUNSEL TO DEVELOP REVIEW GUIDELINES, PROTOCOLS, TAG PALETTES AND CODING SHEETS | | | | | | | | |
| 67 | 7/28/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 0.80 | $0.00 | $0.00 | $100.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|----|-------|------|-----|-----|
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** PREPARATION FOR UPCOMING REVIEW, INCLUDING DESIGN, SYSTEM SETUP WITH PROCESSING VENDOR AND CONSULTATION WITH CLIENT AND LEAD COUNSEL TO DEVELOP REVIEW GUIDELINES, PROTOCOLS, TAG PALETTES AND CODING SHEETS | | | | | | | | | |
| 68 | 7/31/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 4.30 | $0.00 | $0.00 | $537.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** PREPARATION FOR UPCOMING REVIEW, INCLUDING DESIGN, SYSTEM SETUP WITH PROCESSING VENDOR AND CONSULTATION WITH CLIENT AND LEAD COUNSEL TO DEVELOP REVIEW GUIDELINES, PROTOCOLS, TAG PALETTES AND CODING SHEETS | | | | | | | | | |

Case 3:16-cv-03463-WHA   Document 210-4   Filed 06/17/19   Page 223 of 249

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 1523 | **Billing Start Date:** | 8/1/17 |
| **Vendor:** | LEVEL 2 LEGAL SOLUTIONS | **Billing End Date:** | 8/31/17 |
| **Invoice Date:** | 9/18/17 | **Submitted Total:** | $40,422.20 |
| **Received Date:** | 9/26/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001568-Straight Path eDiscovery Invoices | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | Invoice submitted date is more than 45 days past the earliest line item service date. | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $40,422.20 | $0.00 | $0.00 | $0.00 | $40,422.20 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Invoice Total (USD)** | **$40,422.20** | **$0.00** | **$0.00** | **$0.00** | **$40,422.20** |

## Description

## Line Items

**View:** All Line Items

Line Items 1 - 102 of 102

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 8/1/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 6.70 | $0.00 | $0.00 | $355.10 |
| 3 | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| | 8/1/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 2.40 | $0.00 | $0.00 | $127.20 |
| 4 | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** SUBSTANTIVE PREPARATION AND MATERIALS REVIEW FOR UPCOMING REVIEW OF PRODUCED DOCUMENTS | | | | | | | | |
| | 8/1/17 | Fee | L140 Document/File Management | Walsh, Bret | $53.00 | 6.30 | $0.00 | $0.00 | $333.90 |
| 5 | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 6 | 8/1/17 | Fee | L140 Document/File Management | Walsh, Bret | $53.00 | 1.70 | $0.00 | $0.00 | $90.10 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** SUBSTANTIVE PREPARATION AND MATERIALS REVIEW FOR UPCOMING REVIEW OF PRODUCED DOCUMENTS | | | | | | | | |
| 7 | 8/1/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 8.40 | $0.00 | $0.00 | $445.20 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 8 | 8/1/17 | Fee | L140 Document/File Management | Parker, Edward | $53.00 | 8.20 | $0.00 | $0.00 | $434.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 9 | 8/1/17 | Fee | L140 Document/File Management | Parker, Edward | $53.00 | 3.00 | $0.00 | $0.00 | $159.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** SUBSTANTIVE PREPARATION AND MATERIALS REVIEW FOR UPCOMING REVIEW OF PRODUCED DOCUMENTS | | | | | | | | |
| 10 | 8/1/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 5.80 | $0.00 | $0.00 | $307.40 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 11 | 8/1/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 1.90 | $0.00 | $0.00 | $100.70 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** SUBSTANTIVE PREPARATION AND MATERIALS REVIEW FOR UPCOMING REVIEW OF PRODUCED DOCUMENTS | | | | | | | | |
| 12 | 8/1/17 | Fee | L140 Document/File Management | Landrum, Jeff | $53.00 | 8.50 | $0.00 | $0.00 | $450.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 13 | 8/1/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 4.30 | $0.00 | $0.00 | $537.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING REVIEW OF PRODUCED MATERIALS INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 14 | 8/1/17 | Fee | L140 Document/File Management | Dykes, Sara | $53.00 | 4.20 | $0.00 | $0.00 | $222.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 15 | 8/1/17 | Fee | L140 Document/File Management | Dykes, Sara | $53.00 | 3.80 | $0.00 | $0.00 | $201.40 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** SUBSTANTIVE PREPARATION AND MATERIALS REVIEW FOR UPCOMING REVIEW OF PRODUCED DOCUMENTS | | | | | | | | |
| 16 | 8/2/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 8.20 | $0.00 | $0.00 | $434.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 17 | 8/2/17 | Fee | L140 Document/File Management | Walsh, Bret | $53.00 | 3.80 | $0.00 | $0.00 | $201.40 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 18 | 8/2/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 7.50 | $0.00 | $0.00 | $397.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 19 | 8/2/17 | Fee | L140 Document/File Management | Parker, Edward | $53.00 | 8.20 | $0.00 | $0.00 | $434.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 20 | 8/2/17 | Fee | L140 Document/File Management | Dyer, Emily | $53.00 | 5.10 | $0.00 | $0.00 | $270.30 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 21 | 8/2/17 | Fee | L140 Document/File Management | Dyer, Emily | $53.00 | 1.00 | $0.00 | $0.00 | $53.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** SUBSTANTIVE PREPARATION AND MATERIALS REVIEW FOR UPCOMING REVIEW OF PRODUCED DOCUMENTS | | | | | | | | |
| 22 | 8/2/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 9.60 | $0.00 | $0.00 | $508.80 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 23 | 8/2/17 | Fee | L140 Document/File Management | Landrum, Jeff | $53.00 | 8.70 | $0.00 | $0.00 | $461.10 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 24 | 8/2/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 3.90 | $0.00 | $0.00 | $487.50 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING REVIEW OF PRODUCED MATERIALS INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 25 | 8/2/17 | Fee | L140 Document/File Management | Dykes, Sara | $53.00 | 7.50 | $0.00 | $0.00 | $397.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 26 | 8/3/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 9.30 | $0.00 | $0.00 | $492.90 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 27 | 8/3/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 8.80 | $0.00 | $0.00 | $466.40 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 28 | 8/3/17 | Fee | L140 Document/File Management | Dyer, Emily | $59.00 | 6.70 | $0.00 | $0.00 | $395.30 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 2ND LEVEL REVIEW AND QC OF TAGGING AND ORGANIZATION APPLIED TO PRODUCED MATERIALS | | | | | | | | |
| 29 | 8/3/17 | Fee | L140 Document/File Management | Dyer, Emily | $53.00 | 1.40 | $0.00 | $0.00 | $74.20 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 30 | 8/3/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 9.50 | $0.00 | $0.00 | $503.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 31 | 8/3/17 | Fee | L140 Document/File Management | Landrum, Jeff | $59.00 | 2.70 | $0.00 | $0.00 | $159.30 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 2ND LEVEL REVIEW AND QC OF TAGGING AND ORGANIZATION APPLIED TO PRODUCED MATERIALS | | | | | | | | |
| 32 | 8/3/17 | Fee | L140 Document/File Management | Landrum, Jeff | $53.00 | 6.50 | $0.00 | $0.00 | $344.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 33 | 8/3/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 5.60 | $0.00 | $0.00 | $700.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING REVIEW OF PRODUCED MATERIALS INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 34 | 8/4/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 3.00 | $0.00 | $0.00 | $159.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 35 | 8/4/17 | Fee | L140 Document/File Management | Landrum, Jeff | $53.00 | 9.70 | $0.00 | $0.00 | $514.10 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 36 | 8/4/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 1.60 | $0.00 | $0.00 | $200.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING REVIEW OF PRODUCED MATERIALS INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 37 | 8/6/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 1.80 | $0.00 | $0.00 | $225.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING REVIEW OF PRODUCED MATERIALS INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 38 | 8/7/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 9.10 | $0.00 | $0.00 | $482.30 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 39 | 8/7/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 8.90 | $0.00 | $0.00 | $471.70 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 40 | 8/7/17 | Fee | L140 Document/File Management | Dyer, Emily | $53.00 | 7.30 | $0.00 | $0.00 | $386.90 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 41 | 8/7/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 7.50 | $0.00 | $0.00 | $397.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 42 | 8/7/17 | Fee | L140 Document/File Management | Landrum, Jeff | $53.00 | 8.60 | $0.00 | $0.00 | $455.80 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 43 | 8/7/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 7.10 | $0.00 | $0.00 | $887.50 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING REVIEW OF PRODUCED MATERIALS INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | |
| 44 | 8/8/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 8.10 | $0.00 | $0.00 | $429.30 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 45 | 8/8/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 8.30 | $0.00 | $0.00 | $439.90 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 46 | 8/8/17 | Fee | L140 Document/File Management | Dyer, Emily | $53.00 | 8.00 | $0.00 | $0.00 | $424.00 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 47 | 8/8/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 9.50 | $0.00 | $0.00 | $503.50 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 48 | 8/8/17 | Fee | L140 Document/File Management | Landrum, Jeff | $53.00 | 8.60 | $0.00 | $0.00 | $455.80 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 49 | 8/8/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 6.00 | $0.00 | $0.00 | $750.00 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING REVIEW OF PRODUCED MATERIALS INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | |
| 50 | 8/9/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 8.10 | $0.00 | $0.00 | $429.30 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 51 | 8/9/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 8.00 | $0.00 | $0.00 | $424.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 52 | 8/9/17 | Fee | L140 Document/File Management | Dyer, Emily | $53.00 | 7.20 | $0.00 | $0.00 | $381.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 53 | 8/9/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 9.50 | $0.00 | $0.00 | $503.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 54 | 8/9/17 | Fee | L140 Document/File Management | Landrum, Jeff | $53.00 | 8.20 | $0.00 | $0.00 | $434.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 2ND LEVEL REVIEW AND QC OF TAGGING AND ORGANIZATION APPLIED TO PRODUCED MATERIALS | | | | | | | | |
| 55 | 8/9/17 | Fee | L140 Document/File Management | Peikert, Matthew | $59.00 | 3.50 | $0.00 | $0.00 | $206.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING REVIEW OF PRODUCED MATERIALS INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 56 | 8/9/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 5.20 | $0.00 | $0.00 | $650.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 57 | 8/10/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 8.40 | $0.00 | $0.00 | $445.20 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 58 | 8/10/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 7.90 | $0.00 | $0.00 | $418.70 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 59 | 8/10/17 | Fee | L140 Document/File Management | Dyer, Emily | $53.00 | 8.40 | $0.00 | $0.00 | $445.20 |
| 60 | 8/10/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 9.50 | $0.00 | $0.00 | $503.50 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 61 | 8/10/17 | Fee | L140 Document/File Management | Landrum, Jeff | $53.00 | 8.60 | $0.00 | $0.00 | $455.80 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 62 | 8/10/17 | Fee | L140 Document/File Management | Peikert, Matthew | $59.00 | 4.90 | $0.00 | $0.00 | $289.10 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO 2ND LEVEL REVIEW AND QC OF TAGGING AND ORGANIZATION APPLIED TO PRODUCED MATERIALS | | | | | | | | |
| 63 | 8/10/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 6.90 | $0.00 | $0.00 | $862.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING REVIEW OF PRODUCED MATERIALS INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 64 | 8/11/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 9.20 | $0.00 | $0.00 | $487.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 65 | 8/11/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 7.50 | $0.00 | $0.00 | $397.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 66 | 8/11/17 | Fee | L140 Document/File Management | Dyer, Emily | $53.00 | 8.00 | $0.00 | $0.00 | $424.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 67 | 8/11/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 9.20 | $0.00 | $0.00 | $487.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 68 | 8/11/17 | Fee | L140 Document/File Management | Landrum, Jeff | $53.00 | 8.60 | $0.00 | $0.00 | $455.80 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 69 | 8/11/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 6.60 | $0.00 | $0.00 | $825.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING REVIEW OF PRODUCED MATERIALS INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | |
| 70 | 8/14/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 9.10 | $0.00 | $0.00 | $482.30 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 71 | 8/14/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 8.10 | $0.00 | $0.00 | $429.30 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 72 | 8/14/17 | Fee | L140 Document/File Management | Dyer, Emily | $53.00 | 8.30 | $0.00 | $0.00 | $439.90 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 73 | 8/14/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 9.00 | $0.00 | $0.00 | $477.00 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 74 | 8/15/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 7.60 | $0.00 | $0.00 | $402.80 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 75 | 8/15/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 7.50 | $0.00 | $0.00 | $397.50 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 76 | 8/15/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 9.70 | $0.00 | $0.00 | $514.10 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 77 | 8/15/17 | Fee | L140 Document/File Management | Landrum, Jeff | $53.00 | 7.30 | $0.00 | $0.00 | $386.90 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 78 | 8/15/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 0.20 | $0.00 | $0.00 | $25.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING REVIEW OF PRODUCED MATERIALS INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 79 | 8/16/17 | Fee | L140 Document/File Management | Lai, Amy | $53.00 | 2.70 | $0.00 | $0.00 | $143.10 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 80 | 8/16/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 8.00 | $0.00 | $0.00 | $424.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 81 | 8/16/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 9.80 | $0.00 | $0.00 | $519.40 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 82 | 8/16/17 | Fee | L140 Document/File Management | Landrum, Jeff | $53.00 | 4.20 | $0.00 | $0.00 | $222.60 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 83 | 8/17/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 7.30 | $0.00 | $0.00 | $386.90 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 84 | 8/17/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 8.60 | $0.00 | $0.00 | $455.80 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 85 | 8/17/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 0.80 | $0.00 | $0.00 | $100.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING REVIEW OF PRODUCED MATERIALS INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 86 | 8/18/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 8.60 | $0.00 | $0.00 | $455.80 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 87 | 8/18/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 9.80 | $0.00 | $0.00 | $519.40 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 88 | 8/18/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 0.20 | $0.00 | $0.00 | $25.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING REVIEW OF PRODUCED MATERIALS INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | | | |
| 89 | 8/21/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 9.50 | $0.00 | $0.00 | $503.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 90 | 8/21/17 | Fee | L140 Document/File Management | Dyer, Emily | $53.00 | 9.90 | $0.00 | $0.00 | $524.70 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 91 | 8/21/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 9.80 | $0.00 | $0.00 | $519.40 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 92 | 8/21/17 | Fee | L140 Document/File Management | Landrum, Jeff | $53.00 | 9.60 | $0.00 | $0.00 | $508.80 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 93 | 8/22/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 8.30 | $0.00 | $0.00 | $439.90 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 94 | 8/22/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 9.50 | $0.00 | $0.00 | $503.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 95 | 8/23/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 8.00 | $0.00 | $0.00 | $424.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | | | |
| 96 | 8/23/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 9.80 | $0.00 | $0.00 | $519.40 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 97 | 8/23/17 | Fee | L140 Document/File Management | Keeler, Mitch | $125.00 | 0.20 | $0.00 | $0.00 | $25.00 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO COORDINATION OF AND SUPPORT FOR ONGOING REVIEW OF PRODUCED MATERIALS INCLUDING ONGOING REVIEW SETUP, REPORTING, DATABASE ADJUSTMENTS AND DAILY MANAGEMENT | | | | | | |
| 98 | 8/28/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 4.00 | $0.00 | $0.00 | $212.00 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 99 | 8/28/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 2.30 | $0.00 | $0.00 | $121.90 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 100 | 8/29/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 8.00 | $0.00 | $0.00 | $424.00 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 101 | 8/29/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 9.70 | $0.00 | $0.00 | $514.10 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 102 | 8/30/17 | Fee | L140 Document/File Management | Mims, Cedric | $53.00 | 8.00 | $0.00 | $0.00 | $424.00 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 103 | 8/30/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 8.20 | $0.00 | $0.00 | $434.60 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |
| 104 | 8/31/17 | Fee | L140 Document/File Management | Fudge, Jeff | $53.00 | 4.90 | $0.00 | $0.00 | $259.70 |
| | | | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ATTENTION TO REVIEW OF MATERIALS PRODUCED BY STRAIGHTPATH PER GUIDELINES PROVIDED BY OUTSIDE COUNSEL AND CLIENT | | | | | | |

# EXHIBIT 5

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 126686 | **Billing Start Date:** | 3/1/17 |
| **Vendor:** | Lighthouse Document Technologies | **Billing End Date:** | 3/31/17 |
| **Invoice Date:** | 3/31/17 | **Submitted Total:** | $54,547.33 |
| **Received Date:** | 5/8/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001568-Straight Path eDiscovery Invoices | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |

**Warnings:** Invoice submitted date is more than 45 days past the earliest line item service date.

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $54,624.10 | $76.77 | $0.00 | $0.00 | $54,547.33 |
| **Invoice Total (USD)** | **$54,624.10** | **$76.77** | **$0.00** | **$0.00** | **$54,547.33** |

## Description

March Billing

## Line Items

**View:** All Line Items

Line Items 1 - 23 of 23

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/31/17 | Expense | E118 Litigation support vendors | | $0.01 | 813,670.00 | $0.00 | $0.00 | $8,136.70 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Electronic Bates Number or POD; PROD001, 002, 003, 004, 005, 006, 007, 008, 009, 010 | | | | | | | | |
| 2 | 3/13/17 | Expense | E118 Litigation support vendors | | $175.00 | 2.00 | $0.00 | $0.00 | $350.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 3 | 3/8/17 | Expense | E118 Litigation support vendors | | $175.00 | 2.50 | $0.00 | $0.00 | $437.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 4 | 3/9/17 | Expense | E118 Litigation support vendors | | $175.00 | 5.80 | $0.00 | $0.00 | $1,015.00 |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 5 | 3/11/17 | Expense | E118 Litigation support vendors | | $175.00 | 5.70 | $0.00 | $0.00 | $997.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 6 | 3/10/17 | Expense | E118 Litigation support vendors | | $175.00 | 4.00 | $0.00 | $0.00 | $700.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 7 | 3/10/17 | Expense | E118 Litigation support vendors | | $175.00 | 4.50 | $12.25 | $0.00 | $775.25 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 8 | 3/11/17 | Expense | E118 Litigation support vendors | | $175.00 | 2.90 | $7.00 | $0.00 | $500.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 9 | 3/9/17 | Expense | E118 Litigation support vendors | | $175.00 | 1.50 | $0.00 | $0.00 | $262.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 10 | 3/10/17 | Expense | E118 Litigation support vendors | | $175.00 | 4.40 | $17.50 | $0.00 | $752.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 11 | 3/14/17 | Expense | E118 Litigation support vendors | | $175.00 | 2.00 | $0.00 | $0.00 | $350.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 12 | 3/15/17 | Expense | E118 Litigation support vendors | | $175.00 | 0.30 | $0.00 | $0.00 | $52.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 13 | 3/13/17 | Expense | E118 Litigation support vendors | | $175.00 | 4.80 | $0.00 | $0.00 | $840.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 14 | 3/14/17 | Expense | E118 Litigation support vendors | | $175.00 | 0.80 | $0.00 | $0.00 | $140.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 15 | 3/31/17 | Expense | E118 Litigation support vendors | | $500.00 | 73.80 | $40.00 | $0.00 | $36,860.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Native Conversion to TIFF or PDF; PROD001, 002, 003, 004, 005, 006, 007, 008, 009, 010 | | | | | | | | |
| 16 | 3/12/17 | Expense | E118 Litigation support vendors | | $175.00 | 1.40 | $0.00 | $0.00 | $245.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 17 | 3/10/17 | Expense | E118 Litigation support vendors | | $175.00 | 2.50 | $0.00 | $0.00 | $437.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 18 | 3/14/17 | Expense | E118 Litigation support vendors | | $175.00 | 2.30 | $0.00 | $0.00 | $402.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 19 | 3/11/17 | Expense | E118 Litigation support vendors | | $175.00 | 0.90 | $0.00 | $0.00 | $157.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 20 | 3/14/17 | Expense | E118 Litigation support vendors | | $175.00 | 1.00 | $0.00 | $0.00 | $175.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 21 | 3/10/17 | Expense | E118 Litigation support vendors | | $175.00 | 2.30 | $0.00 | $0.00 | $402.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 22 | 3/11/17 | Expense | E118 Litigation support vendors | | $175.00 | 2.80 | $0.00 | $0.00 | $490.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Production - Client Customization or Change | | | | | | | | |
| 23 | 3/24/17 | Expense | E118 Litigation support vendors | | $1.00 | 67.40 | $0.02 | $0.00 | $67.38 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Shipping & Courier Charges | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 127561 | **Billing Start Date:** | 4/1/17 |
| **Vendor:** | Lighthouse Document Technologies | **Billing End Date:** | 4/30/17 |
| | | **Submitted Total:** | $2,900.01 |
| **Invoice Date:** | 4/30/17 | **Submitted Currency:** | USD |
| **Received Date:** | 5/8/17 | | |
| **Project:** | DISP-001568-Straight Path eDiscovery Invoices | **Line Item Warnings:** | None |
| **Posting Status** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|------|------------|----------|------------|-----|--------|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $2,900.10 | $0.09 | $0.00 | $0.00 | $2,900.01 |
| **Invoice Total (USD)** | **$2,900.10** | **$0.09** | **$0.00** | **$0.00** | **$2,900.01** |

## Description

April Billing

## Line Items

**View:** All Line Items

Line Items 1 - 3 of 3

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 4/30/17 | Expense | E118 Litigation support vendors | | $14.50 | 181.60 | $0.00 | $0.00 | $2,633.20 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** Online Review Data Hosting Fee | | | | | | | | |
| 2 | 4/30/17 | Expense | E118 Litigation support vendors | | $75.00 | 3.00 | $0.00 | $0.00 | $225.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** Online Review Monthly User Fee | | | | | | | | |
| 3 | 4/30/17 | Expense | E118 Litigation support vendors | | $1.00 | 41.90 | $0.09 | $0.00 | $41.81 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** Shipping & Courier Charges | | | | | | | | |

## Header Information

**Invoice Number:** 127629

**Vendor:** Lighthouse Document Technologies

**Invoice Date:** 5/31/17

**Received Date:** 6/8/17

**Project:** DISP-001568-Straight Path eDiscovery Invoices

**Posting Status:** Posted

**Warnings:** None

**Billing Start Date:** 5/1/17

**Billing End Date:** 5/31/17

**Submitted Total:** $6,524.70

**Submitted Currency:** USD

**Line Item Warnings:** None

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|------|------------:|---------:|-----------:|----:|-------:|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $6,524.70 | $0.00 | $0.00 | $0.00 | $6,524.70 |
| **Invoice Total (USD)** | **$6,524.70** | **$0.00** | **$0.00** | **$0.00** | **$6,524.70** |

## Description

May Billing

## Line Items

**View:** All Line Items

Line Items 1 - 3 of 3

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
| 1 | 5/31/17 | Expense | E118 Litigation support vendors | | $10.00 | 183.00 | $0.00 | $0.00 | $1,830.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Online Review Data Hosting Fee | | | | | | | | |
| 2 | 5/31/17 | Expense | E118 Litigation support vendors | | $75.00 | 3.00 | $0.00 | $0.00 | $225.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Online Review Monthly User Fee | | | | | | | | |
| 3 | 5/31/17 | Expense | E118 Litigation support vendors | | $0.05 | 89,394.00 | $0.00 | $0.00 | $4,469.70 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** EmailSmart & DupSmart | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 128633 | **Billing Start Date:** | 6/1/17 |
| **Vendor:** | Lighthouse Document Technologies | **Billing End Date:** | 6/30/17 |
| | | **Submitted Total:** | $31,805.00 |
| **Invoice Date:** | 6/30/17 | **Submitted Currency:** | USD |
| **Received Date:** | 7/26/17 | | |
| **Project:** | DISP-001568-Straight Path eDiscovery Invoices | **Line Item Warnings:** | None |
| **Posting Status** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $31,805.00 | $0.00 | $0.00 | $0.00 | $31,805.00 |
| **Invoice Total (USD)** | **$31,805.00** | **$0.00** | **$0.00** | **$0.00** | **$31,805.00** |

## Description

June Billing

## Line Items

**View:** All Line Items

Line Items 1 - 3 of 3

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6/30/17 | Expense | E118 Litigation support vendors | | $29,750.00 | 1.00 | $0.00 | $0.00 | $29,750.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Custom case setup or modification | | | | | | | | |
| 2 | 6/30/17 | Expense | E118 Litigation support vendors | | $10.00 | 183.00 | $0.00 | $0.00 | $1,830.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Online Review Data Hosting Fee | | | | | | | | |
| 3 | 6/30/17 | Expense | E118 Litigation support vendors | | $75.00 | 3.00 | $0.00 | $0.00 | $225.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Online Review Monthly User Fee | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 128747 | **Billing Start Date:** | 7/1/17 |
| **Vendor:** | Lighthouse Document Technologies | **Billing End Date:** | 7/31/17 |
| | | **Submitted Total:** | $8,920.20 |
| **Invoice Date:** | 7/31/17 | **Submitted Currency:** | USD |
| **Received Date:** | 8/10/17 | | |
| **Project:** | DISP-001568-Straight Path eDiscovery Invoices | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $8,920.20 | $0.00 | $0.00 | $0.00 | $8,920.20 |
| **Invoice Total (USD)** | **$8,920.20** | **$0.00** | **$0.00** | **$0.00** | **$8,920.20** |

## Description

July Billing

## Line Items

**View:** All Line Items

Line Items 1 - 5 of 5

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/31/17 | Expense | E118 Litigation support vendors | | $10.00 | 185.30 | $0.00 | $0.00 | $1,853.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** Online Review Data Hosting Fee | | | | | | | | |
| 2 | 7/31/17 | Expense | E118 Litigation support vendors | | $75.00 | 12.00 | $0.00 | $0.00 | $900.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** Online Review Monthly User Fee | | | | | | | | |
| 3 | 7/31/17 | Expense | E118 Litigation support vendors | | $0.10 | 172.00 | $0.00 | $0.00 | $17.20 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** ReviewSmart | | | | | | | | |
| 4 | 7/31/17 | Expense | E118 Litigation support vendors | | $5,250.00 | 1.00 | $0.00 | $0.00 | $5,250.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** Custom case setup or modification | | | | | | | | |

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|----|------|-------|------|-----|-----|
|  | 7/31/17 | Expense | E118 Litigation support vendors |  | $500.00 | 1.80 | $0.00 | $0.00 | $900.00 |
| 5 | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Native Conversion to TIFF or PDF | | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 129266 | **Billing Start Date:** | 8/1/17 |
| **Vendor:** | Lighthouse Document Technologies | **Billing End Date:** | 8/31/17 |
| | | **Submitted Total:** | $3,199.50 |
| **Invoice Date:** | 8/31/17 | **Submitted Currency:** | USD |
| **Received Date:** | 9/12/17 | | |
| **Project:** | DISP-001568-Straight Path eDiscovery Invoices | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $3,199.50 | $0.00 | $0.00 | $0.00 | $3,199.50 |
| **Invoice Total (USD)** | **$3,199.50** | **$0.00** | **$0.00** | **$0.00** | **$3,199.50** |

## Description

August Billing

## Line Items

**View:** All Line Items

Line Items 1 - 3 of 3

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/31/17 | Expense | E118 Litigation support vendors | | $10.00 | 187.70 | $0.00 | $0.00 | $1,877.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** Online Review Data Hosting Fee | | | | | | | | |
| 2 | 8/31/17 | Expense | E118 Litigation support vendors | | $75.00 | 16.00 | $0.00 | $0.00 | $1,200.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** Online Review Monthly User Fee | | | | | | | | |
| 3 | 8/21/17 | Expense | E118 Litigation support vendors | | $175.00 | 0.70 | $0.00 | $0.00 | $122.50 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** Analysis - Solutions Analyst | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 129746 | **Billing Start Date:** | 9/1/17 |
| **Vendor:** | Lighthouse Document Technologies | **Billing End Date:** | 9/30/17 |
| | | **Submitted Total:** | $3,082.00 |
| **Invoice Date:** | 9/30/17 | **Submitted Currency:** | USD |
| **Received Date:** | 10/6/17 | | |
| **Project:** | DISP-001568-Straight Path eDiscovery Invoices | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $3,082.00 | $0.00 | $0.00 | $0.00 | $3,082.00 |
| **Invoice Total (USD)** | **$3,082.00** | **$0.00** | **$0.00** | **$0.00** | **$3,082.00** |

## Description

September Billing

## Line Items

**View:** All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 9/30/17 | Expense | E118 Litigation support vendors | | $10.00 | 188.20 | $0.00 | $0.00 | $1,882.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** Online Review Data Hosting Fee | | | | | | | | |
| 2 | 9/30/17 | Expense | E118 Litigation support vendors | | $75.00 | 16.00 | $0.00 | $0.00 | $1,200.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices **Description:** Online Review Monthly User Fee | | | | | | | | |

## Header Information

**Invoice Number:** 131595

**Vendor:** Lighthouse Document Technologies

**Invoice Date:** 10/31/17

**Received Date:** 11/8/17

**Project:** DISP-001568-Straight Path eDiscovery Invoices

**Posting Status:** Posted

**Warnings:** None

**Billing Start Date:** 10/1/17

**Billing End Date:** 10/31/17

**Submitted Total:** $3,115.30

**Submitted Currency:** USD

**Line Item Warnings:** None

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|------|------------|----------|------------|-----|--------|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $3,116.00 | $0.70 | $0.00 | $0.00 | $3,115.30 |
| **Invoice Total (USD)** | **$3,116.00** | **$0.70** | **$0.00** | **$0.00** | **$3,115.30** |

## Description

October Billing

## Line Items

**View:** All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 10/31/17 | Expense | E118 Litigation support vendors | | $10.00 | 191.60 | $0.70 | $0.00 | $1,915.30 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** Online Review Data Hosting Fee | | | | | | | | |
| 2 | 10/31/17 | Expense | E118 Litigation support vendors | | $75.00 | 16.00 | $0.00 | $0.00 | $1,200.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices <br> **Description:** Online Review Monthly User Fee | | | | | | | | |

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | 132728 | **Billing Start Date:** | 11/1/17 |
| **Vendor:** | Lighthouse Document Technologies | **Billing End Date:** | 11/30/17 |
| | | **Submitted Total:** | $3,115.30 |
| **Invoice Date:** | 11/30/17 | **Submitted Currency:** | USD |
| **Received Date:** | 12/8/17 | | |
| **Project:** | DISP-001568-Straight Path eDiscovery Invoices | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US
**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $3,116.00 | $0.70 | $0.00 | $0.00 | $3,115.30 |
| **Invoice Total (USD)** | **$3,116.00** | **$0.70** | **$0.00** | **$0.00** | **$3,115.30** |

## Description

November Billing

## Line Items

**View:** All Line Items

Line Items 1 - 2 of 2

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/30/17 | Expense | E118 Litigation support vendors | | $10.00 | 191.60 | $0.70 | $0.00 | $1,915.30 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Online Review Data Hosting Fee | | | | | | | | |
| 2 | 11/30/17 | Expense | E118 Litigation support vendors | | $75.00 | 16.00 | $0.00 | $0.00 | $1,200.00 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** Online Review Monthly User Fee | | | | | | | | |

# EXHIBIT 6

## Header Information

| | | | |
|---|---|---|---|
| **Invoice Number:** | INV028716 | **Billing Start Date:** | 3/22/17 |
| **Vendor:** | TERIS LLC | **Billing End Date:** | 3/22/17 |
| **Invoice Date:** | 3/22/17 | **Submitted Total:** | $468.48 |
| **Received Date:** | 4/12/17 | **Submitted Currency:** | USD |
| **Project:** | DISP-001568-Straight Path eDiscovery Invoices | **Line Item Warnings:** | None |
| **Posting Status:** | Posted | | |
| **Warnings:** | None | | |

## Tax Information

**Tax Type:** US

**Tax Rate:** 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|------|------------|----------|------------|-----|--------|
| Fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Expenses | $468.48 | $0.00 | $0.00 | $0.00 | $468.48 |
| **Invoice Total (USD)** | **$468.48** | **$0.00** | **$0.00** | **$0.00** | **$468.48** |

## Description

SV00009766 -
3/13/2017

## Line Items

**View:** All Line Items

Line Items 1 - 1 of 1

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 3/22/17 | Expense | E100 Expenses | | $468.48 | 1.00 | $0.00 | $0.00 | $468.48 |
| | **Project:** DISP-001568-Straight Path eDiscovery Invoices<br>**Description:** OCR,Scanning,Coding,CDs | | | | | | | | |